LIBRARY OF CONGRESS

JUN 27 2018

LAW LIBRARY PURCHASE

# GACETA OFICIAL

## DE LA REPÚBLICA BOLIVARIANA DE VENEZUELA

AÑO CXLV - MES VII     Caracas, jueves 26 de abril de 2018     N° 6.373 Extraordinario

## SUMARIO

**PRESIDENCIA DE LA REPÚBLICA**

Decreto N° 3.336, mediante el cual se autoriza asignar la cantidad de ciento cuarenta y ocho billones ciento noventa y siete mil novecientos sesenta y dos millones seiscientos cuarenta y tres mil ciento cuarenta y ocho Bolívares (Bs. 148.197.962.643.148); para cubrir requerimientos presupuestarios, donde se destacan gastos de personal activo, pensionado y jubilado de los órganos y entes de la Administración Pública Nacional, así como a los pensionados del Instituto Venezolano de los Seguros Sociales (I.V.S.S.) en sus diferentes contingencias, correspondientes a los meses de abril y mayo de 2018.

## PRESIDENCIA DE LA REPÚBLICA

Decreto Nº 3.336       03 de abril de 2018

**NICOLÁS MADURO MOROS**
**Presidente de la República**

Con el supremo compromiso y voluntad de lograr la mayor eficacia política y calidad revolucionaria en la construcción del Socialismo, la refundación de la Patria venezolana, basado en principios humanistas, sustentado en condiciones morales y éticas que persiguen el progreso del País y del colectivo, por mandato del pueblo, de conformidad con lo establecido en el artículo 226 de la Constitución de la República Bolivariana de Venezuela; y en ejercicio de las atribuciones que me confieren los numerales 2 y 11 del artículo 236 ejusdem, concatenado con el numeral 4 del artículo 2° del Decreto N° 3.239 de fecha 09 de enero de 2018, mediante el cual se declara el Estado de Excepción y de Emergencia Económica en todo el Territorio Nacional, prorrogado mediante Decreto Nº 3.308 de fecha 09 de marzo de 2018, en concordancia con los artículos 20 y 21 de la Ley Orgánica sobre Estados de Excepción, en Consejo de Ministros,

**CONSIDERANDO**

Que en el marco del Decreto de Estado de Excepción y de Emergencia Económica y su prórroga, se requiere hacer erogaciones no previstas en el Presupuesto Anual, con cargo al Tesoro Nacional, que permitan enfrentar la situación excepcional hasta alcanzar el restablecimiento del orden financiero nacional,

**CONSIDERANDO**

Que es obligación y firme compromiso del Gobierno Revolucionario impedir que se generen daños a la economía del país, a fin de garantizar al pueblo venezolano el

direccionamiento preferente de los recursos económicos disponibles, para los proyectos sociales y la generación de la infraestructura necesaria para el mejoramiento de su calidad de vida, aún en condiciones de estado de emergencia económica, formalmente declarado y vigente,

**CONSIDERANDO**

Que el Estado debe asegurar a las venezolanas y venezolanos el disfrute de sus derechos e igualmente, reducir los efectos de la inflación inducida y de la especulación y contrarrestar los problemas que afectan gravemente el equilibrio económico financiero del país,

**CONSIDERANDO**

Que a los fines de materializar la ejecución de los proyectos enmarcados en el Plan de la Patria, Segundo Plan Socialista de Desarrollo Económico y Social de la Nación 2013-2019, se requiere financiar y transferir los recursos necesarios para cubrir los gastos de personal y de funcionamiento que garanticen el desarrollo de las políticas públicas y el buen vivir de las venezolanas y los venezolanos,

**CONSIDERANDO**

Que se ha certificado la disponibilidad de los recursos, hasta la concurrencia del monto que se autoriza.

**DICTO**

El siguiente,

**DECRETO N° 26 EN EL MARCO DEL ESTADO DE EXCEPCIÓN Y DE EMERGENCIA ECONÓMICA, MEDIANTE EL CUAL SE ASIGNAN RECURSOS PARA CUBRIR REQUERIMIENTOS PRESUPUESTARIOS, DONDE SE DESTACAN EL PAGO DE GASTOS DE PERSONAL Y DE LOS SISTEMAS DE REMUNERACIONES (ESCALA DE SUELDOS DE LOS FUNCIONARIOS Y FUNCIONARIAS Y TABULADOR SALARIAL DE LOS OBREROS Y OBRERAS AL SERVICIO DE LA ADMINISTRACIÓN PÚBLICA), ASÍ COMO LAS PENSIONES DEL INSTITUTO VENEZOLANO DE LOS SEGUROS SOCIALES (I.V.S.S.) EN SUS DIFERENTES CONTINGENCIAS, CORRESPONDIENTES A LOS MESES DE ABRIL Y MAYO DE 2018.**

**Artículo 1°.** Se autoriza asignar la cantidad de CIENTO CUARENTA Y OCHO BILLONES CIENTO NOVENTA Y SIETE MIL NOVECIENTOS SESENTA Y DOS MILLONES SEISCIENTOS CUARENTA Y TRES MIL CIENTO CUARENTA Y OCHO BOLÍVARES (Bs. 148.197.962.643.148); para cubrir requerimientos presupuestarios, donde se destacan gastos de personal activo, pensionado y jubilado de los órganos y entes de la Administración Pública Nacional, así como a los pensionados del Instituto Venezolano de los Seguros Sociales (I.V.S.S.) en sus diferentes contingencias, correspondientes a los meses de abril y mayo de 2018.

GOVERNMENT EXHIBIT
Case No.: 19-20450-CR-RNS

19

Case 1:19-cr-20450-RNS Document 193-21 Entered on FLSD Docket 12/22/2022 Page 2 of 72

**Artículo 2°.** Los recursos para financiar las insuficiencias a que se refiere este Decreto, provienen de Otros Ingresos Extraordinarios, debidamente certificados por la Tesorería Nacional.

**Artículo 3°.** La distribución de los recursos a los que se refiere el artículo 1° de este Decreto, se realizará según la siguiente imputación presupuestaria:

| CONTRALORÍA GENERAL DE LA REPÚBLICA | | | Bs. | 238.372.566.086 |
|---|---|---|---|---|
| Acción Centralizada: | 0020001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | " | 69.806.771.906 |
| Acción Específica: | 0020001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | " | 69.806.771.906 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | " | 69.723.372.957 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | " | 6.330.705.862 |
| | 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | " | 11.686.385 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | " | 133.552.921 |
| | 01.11.00 | "Salarios a obreros en puestos permanentes a tiempo parcial" | " | 41.178.153 |
| | 01.18.00 | "Remuneraciones al personal contratado a tiempo determinado" | " | 129.893.743 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 480.261.904 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | " | 320.174.602 |
| | 01.99.00 | "Otras retribuciones" | " | 17.177.471.815 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | " | 831.080.384 |
| | 02.02.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo parcial" | " | 4.861.445 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | " | 17.148.943 |
| | 03.02.00 | "Primas de transporte a empleados" | " | 674.734.764 |
| | 03.03.00 | "Primas por hogar a empleados" | " | 674.734.764 |
| | 03.04.00 | "Primas por hijos a empleados" | " | 546.792.506 |
| | 03.08.00 | "Primas de profesionalización a empleados" | " | 1.415.638.547 |
| | 03.09.00 | "Primas por antigüedad a empleados" | " | 2.400.580.923 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | " | 861.225.628 |
| | 03.17.00 | "Primas de transporte a obreros" | " | 95.632.894 |
| | 03.18.00 | "Primas por hogar a obreros" | " | 95.632.894 |
| | 03.19.00 | "Primas por hijos de obreros" | " | 89.292.526 |
| | 03.21.00 | "Primas por antigüedad a obreros" | " | 33.726.268 |
| | 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | " | 269.057.600 |
| | 03.37.00 | "Primas de transporte al personal contratado" | " | 57.113.139 |
| | 03.38.00 | "Primas por hogar al personal contratado" | " | 57.113.139 |
| | 03.39.00 | "Primas por hijos al personal contratado" | " | 57.113.139 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 61.394.101 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | " | 216.117.858 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 144.078.570 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | " | 322.529.405 |
| | 04.02.00 | "Complemento a empleados por trabajo nocturno" | " | 210.074.716 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | " | 87.964.685 |
| | 04.10.00 | "Complemento a empleados por días feriados" | " | 1.366.275.000 |
| | 04.15.00 | "Complemento a obreros por trabajo a jornada nocturna " | " | 24.456.157 |
| | 04.17.00 | "Complemento a obreros por gastos de transporte " | " | 6.000.000 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | " | 16.852.579 |
| | 04.20.00 | "Complemento a obreros por días feriados" | " | 192.790.500 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | " | 3.000.000 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 92.598.000 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | " | 5.745.000 |
| | 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 5.745.000 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | " | 9.570.586 |
| | 04.96.00 | "Otros complementos a empleados" | " | 3.183.581.622 |
| | 04.97.00 | "Otros complementos a obreros" | " | 446.676.370 |
| | 04.98.00 | "Otros complementos al personal contratado" | " | 267.976.408 |
| | 05.03.00 | "Bono vacacional a empleados" | " | 4.081.245.062 |
| | 05.06.00 | "Bono vacacional a obreros" | " | 360.183.609 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | " | 343.686.315 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | " | 237.361.688 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | " | 390.313.099 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | " | 27.634.723 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | " | 8.185.554 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | " | 9.351.287 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | " | 9.397.483 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | " | 2.179.586 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | " | 3.520.680 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 4.397.123 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 2.707.993 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | " | 1.675.030 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | " | 26.107.891 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | " | 10.138.591 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | " | 854.591.961 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | " | 1.324.901.770 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | " | 77.128.597 |
| | 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | " | 112.435.200 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | " | 46.205.693 |
| | 07.56.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 2.415.600 |
| | 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 140.200.736 |
| | 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal de alto nivel y de dirección" | " | 2.415.600 |
| | 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | " | 93.005.891 |
| | 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | " | 67.636.800 |
| | 07.94.00 | "Otras subvenciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 1.254.758.695 |
| | 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | " | 832.711.944 |
| | 07.96.00 | "Otras subvenciones a empleados" | " | 15.371.345.840 |
| | 07.97.00 | "Otras subvenciones a obreros" | " | 391.817.761 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | " | 229.005.582 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | " | 3.990.221.381 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | " | 83.398.949 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | " | 83.398.949 |
| Acción Centralizada: | 0020002000 | "Gestión administrativa" | " | 16.919.157.447 |
| Acción Específica: | 0020002001 | "Apoyo Institucional a las acciones específicas de los proyectos del organismo" | " | 6.179.940.366 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | " | 3.539.232.469 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | " | 339.232.469 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | " | 2.000.000.000 |
| | 06.06.00 | "Combustibles y lubricantes" | " | 300.000.000 |
| | 08.09.00 | "Repuestos y accesorios para equipos de transporte" | " | 900.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | " | 2.640.707.897 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 02.09.00 | "Alquileres de otras maquinarias y equipos" | " | 1.152.000.000 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | " | 300.000.000 |
| | 11.07.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | " | 488.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | " | 700.707.897 |
| Acción Específica: | 0020002003 | "Apoyo Institucional al sector público" | " | 10.739.217.081 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | " | 10.739.217.081 |

| | | | | |
|---|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales " | * | 10.739.217.081 |
| | A0398 | Fundación Instituto de Altos Estudios de Control Fiscal y Auditoria de Estado Gumersindo Torres (COFAE) | * | 1.344.130.434 |
| | A0416 | Fundación para los Servicios de Salud y Previsión Social de la Contraloría General de la República (SERSACON) | * | 9.395.086.647 |
| **Acción Centralizada:** | **0020003000** | **"Previsión y Protección Social"** | | **36.080.715.701** |
| Acción Específica: | 0020003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionales, jubilados y jubilada" | * | 36.080.715.701 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 36.080.715.701 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | * | 1.000.003.062 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | * | 11.709.396.128 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | * | 27.917.104 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | * | 3.562.069.732 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | * | 1.128.040.918 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | * | 18.653.288.757 |
| **Proyecto:** | **0020046000** | **"Control Fiscal"** | | **67.289.531.421** |
| Acción Específica: | 0020046001 | "Control y Fiscalización de los Poderes Públicos Nacionales" | * | 23.797.364.087 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | | 23.554.071.984 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Sueldos básicos personal fijo a tiempo completo" | * | 2.682.913.787 |
| | 01.99.00 | "Otras retribuciones" | * | 6.521.956.882 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 102.236.448 |
| | 03.02.00 | "Primas de transporte a empleados" | * | 267.951.919 |
| | 03.03.00 | "Primas por hogar a empleados" | * | 267.951.919 |
| | 03.04.00 | "Primas por hijos a empleados" | * | 156.593.810 |
| | 03.08.00 | "Primas de profesionalización a empleados" | * | 841.478.838 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 976.820.626 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 294.640.906 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 565.195.500 |
| | 04.96.00 | "Otras complementos a empleados" | * | 1.246.040.906 |
| | 05.03.00 | "Bono vacacional a empleados" | * | 2.469.805.179 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 148.607.079 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleado" | * | 99.065.118 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleado" | * | 161.625.103 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 313.918.200 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 543.564.250 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | * | 43.336.057 |
| | 07.96.00 | "Otras subvenciones a empleados" | * | 5.452.691.005 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 397.678.452 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 243.292.103 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 243.292.103 |
| Acción Específica: | 0020046002 | "Control y Fiscalización de la Administración Nacional Descentralizada" | | 24.634.990.148 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | | 24.334.990.148 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Sueldos básicos personal fijo a tiempo completo" | * | 3.106.126.314 |
| | 01.99.00 | "Otras retribuciones" | * | 7.339.854.906 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 202.665.714 |
| | 03.02.00 | "Primas de transporte a empleados" | * | 254.225.347 |
| | 03.03.00 | "Primas por hogar a empleados" | * | 254.225.347 |
| | 03.04.00 | "Primas por hijos a empleados" | * | 196.709.964 |
| | 03.08.00 | "Primas de profesionalización a empleados" | * | 928.135.781 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 1.021.173.022 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 286.994.602 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 570.057.800 |
| | 04.96.00 | "Otras complementos a empleados" | * | 1.204.029.110 |

| | | | | |
|---|---|---|---|---|
| | 05.03.00 | "Bono vacacional a empleados" | * | 1.075.663.691 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 151.236.888 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleado" | * | 113.894.602 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleado" | * | 183.806.293 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 313.259.400 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 616.336.955 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | * | 44.468.378 |
| | 07.96.00 | "Otras subvenciones a empleados" | * | 5.907.943.538 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 464.180.496 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 600.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 600.000.000 |
| Acción Específica: | 0020046003 | "Control y Fiscalización de los Estados y Municipios" | | 18.657.177.186 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | | 17.341.177.186 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 1.868.739.659 |
| | 01.99.00 | "Otras retribuciones" | * | 4.671.671.582 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 155.069.688 |
| | 03.02.00 | "Primas de transporte a empleados" | * | 176.950.247 |
| | 03.03.00 | "Primas por hogar a empleados" | * | 176.950.247 |
| | 03.04.00 | "Primas por hijos a empleados" | * | 92.466.224 |
| | 03.08.00 | "Primas de profesionalización a empleados" | * | 609.541.507 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 684.209.415 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 223.347.196 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 376.156.500 |
| | 04.96.00 | "Otras complementos a empleados" | * | 843.488.014 |
| | 05.03.00 | "Bono vacacional a empleados" | * | 1.370.894.050 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 101.380.833 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleado" | * | 71.852.236 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleado" | * | 117.052.488 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 229.701.600 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 394.764.658 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | * | 28.923.905 |
| | 07.96.00 | "Otras subvenciones a empleados" | * | 4.929.403.674 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleado" | * | 218.623.463 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 1.316.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 1.316.000.000 |
| **Proyecto:** | **0020047000** | **"Asesoría y Apoyo"** | | **11.077.559.517** |
| Acción Específica: | 0020047001 | "Procedimientos Jurídicos" | | 6.340.437.281 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | | 6.340.437.281 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 765.711.715 |
| | 01.99.00 | "Otras retribuciones " | * | 1.991.232.908 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 157.696.752 |
| | 03.02.00 | "Primas de transporte a empleados" | * | 43.188.235 |
| | 03.03.00 | "Primas por hogar a empleados" | * | 43.188.235 |
| | 03.04.00 | "Primas por hijos a empleados" | * | 20.213.204 |
| | 03.08.00 | "Primas de profesionalización a empleados" | * | 141.063.272 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 318.598.152 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 159.699.788 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 89.761.500 |
| | 04.96.00 | "Otras complementos a empleados" | * | 205.694.064 |
| | 05.03.00 | "Bono vacacional a empleados" | * | 64.641.180 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 24.815.617 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleado" | * | 29.007.636 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleado" | * | 50.785.795 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 58.962.600 |

| Código | Descripción | Monto |
|---|---|---|
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 169.534.556 |
| 07.96.00 | "Otras subvenciones a empleados" | 1.943.444.088 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 63.197.976 |

**Acción Específica:** 0020047002 "Asesoría Jurídica" — 2.692.448.822
**Partida:** 4.01 "Gastos de personal" — 2.692.448.822
Otras Fuentes

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 315.145.952 |
| 01.99.00 | "Otras retribuciones" | 751.251.812 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 24.376.262 |
| 03.02.00 | "Primas de transporte a empleados" | 16.671.421 |
| 03.03.00 | "Primas por hogar a empleados" | 16.671.421 |
| 03.04.00 | "Primas por hijos a empleados" | 10.388.679 |
| 03.08.00 | "Primas de profesionalización a empleados" | 64.649.621 |
| 03.09.00 | "Primas por antigüedad a empleados" | 122.350.098 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 63.647.407 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 38.247.000 |
| 04.96.00 | "Otros complementos a empleados" | 81.276.446 |
| 05.03.00 | "Bono vacacional a empleados" | 160.913.189 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 10.139.844 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 11.549.682 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 19.429.584 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 23.716.800 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 65.351.922 |
| 07.96.00 | "Otras subvenciones a empleados" | 833.498.925 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 63.121.757 |

**Acción Específica:** 0020047003 "Estudios Jurídicos Especiales" — 2.044.673.414
**Partida:** 4.01 "Gastos de personal" — 2.044.673.414
Otras Fuentes

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 198.210.329 |
| 01.99.00 | "Otras retribuciones" | 334.785.870 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 13.691.541 |
| 03.02.00 | "Primas de transporte a empleados" | 8.936.524 |
| 03.03.00 | "Primas por hogar a empleados" | 8.936.524 |
| 03.04.00 | "Primas por hijos a empleados" | 1.649.118 |
| 03.08.00 | "Primas de profesionalización a empleados" | 48.554.629 |
| 03.09.00 | "Primas por antigüedad a empleados" | 71.660.509 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 35.202.853 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 22.509.000 |
| 04.96.00 | "Otros complementos a empleados" | 69.276.446 |
| 05.03.00 | "Bono vacacional a empleados" | 23.555.425 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 7.277.533 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 6.368.555 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 12.002.623 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 14.274.000 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 26.941.373 |
| 07.96.00 | "Otras subvenciones a empleados" | 726.586.444 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 414.254.128 |

**Proyecto:** 0020048000 "Procedimientos Especiales" — 15.007.797.774
**Acción Específica:** 0020048001 "Determinación de Responsabilidades" — 7.119.647.715
**Partida:** 4.01 "Gastos de personal" — 7.119.647.715
Otras Fuentes

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 913.268.518 |
| 01.99.00 | "Otras retribuciones" | 2.051.019.822 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 31.758.157 |
| 03.02.00 | "Primas de transporte a empleados" | 55.191.177 |
| 03.03.00 | "Primas por hogar a empleados" | 55.191.177 |
| 03.04.00 | "Primas por hijos a empleados" | 24.595.911 |
| 03.08.00 | "Primas de profesionalización a empleados" | 178.463.958 |
| 03.09.00 | "Primas por antigüedad a empleados" | 292.219.538 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 159.099.788 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 110.898.000 |
| 04.96.00 | "Otros complementos a empleados" | 259.576.408 |
| 05.03.00 | "Bono vacacional a empleados" | 483.524.962 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 30.007.447 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 30.724.707 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 52.219.974 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 67.966.200 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 174.900.518 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 4.597.296 |
| 07.96.00 | "Otras subvenciones a empleados" | 2.080.529.677 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 62.904.478 |

**Acción Específica:** 0020048002 "Declaración Jurada de Patrimonio" — 5.632.802.084
**Partida:** 4.01 "Gastos de personal" — 5.632.802.084
Otras Fuentes

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 689.950.900 |
| 01.99.00 | "Otras retribuciones" | 1.631.495.312 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 37.756.715 |
| 03.02.00 | "Primas de transporte a empleados" | 63.467.991 |
| 03.03.00 | "Primas por hogar a empleados" | 63.467.991 |
| 03.04.00 | "Primas por hijos a empleados" | 30.141.204 |
| 03.08.00 | "Primas de profesionalización a empleados" | 208.941.736 |
| 03.09.00 | "Primas por antigüedad a empleados" | 222.884.930 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 63.647.407 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 123.159.000 |
| 04.96.00 | "Otros complementos a empleados" | 299.829.338 |
| 05.03.00 | "Bono vacacional a empleados" | 305.323.947 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 35.132.354 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 25.185.450 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 40.563.983 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 78.726.600 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 136.511.483 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 1.684.456 |
| 07.96.00 | "Otras subvenciones a empleados" | 1.536.683.489 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 38.243.898 |

**Acción Específica:** 0020048003 "Dirección de Registro de Auditores, Consultores y Profesionales Independientes en Materia de Control" — 2.255.347.975
**Partida:** 4.01 "Gastos de personal" — 2.255.347.975
Otras Fuentes

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 305.195.584 |
| 01.99.00 | "Otras retribuciones" | 721.695.670 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 17.459.664 |
| 03.02.00 | "Primas de transporte a empleados" | 20.044.167 |
| 03.03.00 | "Primas por hogar a empleados" | 20.044.167 |
| 03.04.00 | "Primas por hijos a empleados" | 11.206.526 |
| 03.08.00 | "Primas de profesionalización a empleados" | 58.304.057 |
| 03.09.00 | "Primas por antigüedad a empleados" | 100.386.419 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 63.647.407 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 44.377.500 |
| 04.96.00 | "Otros complementos a empleados" | 90.994.102 |
| 05.03.00 | "Bono vacacional a empleados" | 15.066.204 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 11.037.376 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 10.658.941 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 18.060.379 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 22.509.000 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 60.271.031 |
| 07.96.00 | "Otras subvenciones a empleados" | 664.320.762 |

**Proyecto:** 0020049000 "Mejoramiento y Estandarización de la Plataforma Tecnológica" — 15.237.396.962
**Acción Específica:** 0020049001 "Mejoramiento de la Plataforma Tecnológica" — 8.951.540.278
**Partida:** 4.01 "Gastos de personal" — 8.951.540.278
Otras Fuentes

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 1.086.893.586 |
| 01.99.00 | "Otras retribuciones" | 2.697.680.889 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 104.140.384 |

Case 1:19-cr-20450-RNS   Document 193-21   Entered on FLSD Docket 12/22/2022   Page 4 of 72

## Columna izquierda

| Código | Descripción | | Monto |
|---|---|---|---|
| 03.02.00 | "Primas de transporte a empleados" | * | 61.310.442 |
| 03.03.00 | "Primas por hogar a empleados" | * | 61.310.442 |
| 03.04.00 | "Primas por hijos a empleados" | * | 39.857.515 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 219.510.322 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 326.247.903 |
| 03.10.00 | "Primas por jerarquía e responsabilidad en el cargo" | * | 255.752.171 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 124.897.500 |
| 04.96.00 | "Otros complementos a empleados" | * | 288.688.166 |
| 05.03.00 | "Bono vacacional a empleados" | * | 248.565.987 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 36.781.132 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 39.514.971 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 69.406.858 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 81.252.000 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 232.578.292 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 6.349.158 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 2.947.467.659 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 21.334.702 |

| Acción Específica: | 0020049002 | "Mejoramiento de la Plataforma Comunicacional" | * | 6.285.856.684 |
|---|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 6.285.856.684 |
|---|---|---|---|---|

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | | Monto |
|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 839.619.839 |
| 01.99.00 | "Otras retribuciones " | * | 1.940.100.942 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 51.102.050 |
| 03.02.00 | "Primas de transporte a empleados" | * | 50.404.903 |
| 03.03.00 | "Primas por hogar a empleados" | * | 50.404.903 |
| 03.04.00 | "Primas por hijos a empleados" | * | 29.005.111 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 155.730.176 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 345.032.740 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 239.903.434 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 102.022.500 |
| 04.96.00 | "Otros complementos a empleados" | * | 231.411.720 |
| 05.03.00 | "Bono vacacional a empleados" | * | 22.907.245 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 29.213.150 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 27.413.174 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 49.734.109 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 61.488.000 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 166.763.671 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | * | 18.027.456 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 1.873.397.147 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 2.174.414 |

| Proyecto: | 0020050000 | "Fortalecimiento del Sistema Nacional de Control Fiscal y del Poder Popular" | * | 3.084.441.522 |
|---|---|---|---|---|

| Acción Específica: | 0020050002 | "Fortalecimiento del Poder Popular" | * | 3.084.441.522 |
|---|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 3.084.441.522 |
|---|---|---|---|---|

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | | Monto |
|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 362.114.365 |
| 01.99.00 | "Otras retribuciones " | * | 859.366.932 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 2.831.979 |
| 03.02.00 | "Primas de transporte a empleados" | * | 38.990.932 |
| 03.03.00 | "Primas por hogar a empleados" | * | 38.990.932 |
| 03.04.00 | "Primas por hijos a empleados" | * | 30.338.037 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 111.983.360 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 87.049.632 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 63.647.407 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 82.258.500 |
| 04.96.00 | "Otros complementos a empleados" | * | 184.982.306 |
| 05.03.00 | "Bono vacacional a empleados" | * | 238.136.831 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 20.733.359 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 12.769.774 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 21.100.688 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 51.386.400 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 70.945.261 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | * | 11.985.683 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 761.471.953 |

## Columna derecha

| Código | Descripción | | Monto |
|---|---|---|---|
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 33.157.191 |

| Proyecto: | 0029999000 | "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados" | * | 3.869.193.836 |
|---|---|---|---|---|

| Acción Específica: | 0029999001 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Instituto de Altos Estudios de Control Fiscal y Auditoría de Estado Gumersindo Torres (COFAE)" | * | 937.123.083 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 937.123.083 |
|---|---|---|---|---|

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | | Descripción | | Monto |
|---|---|---|---|---|
| 01.03.02 | | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 937.123.083 |
| | A0398 | Fundación Instituto de Altos Estudios de Control Fiscal y Auditoría de Estado Gumersindo Torres (COFAE) | * | 937.123.083 |

| Acción Específica: | 0029999002 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación para los Servicios de Salud y Previsión Social de la Contraloría General de la República (SERSACON)" | * | 2.932.070.753 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 2.932.070.753 |
|---|---|---|---|---|

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | | Descripción | | Monto |
|---|---|---|---|---|
| 01.03.02 | | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 2.932.070.753 |
| | A0416 | Fundación para los Servicios de Salud y Previsión Social de la Contraloría General de la República (SERSACON) | * | 2.932.070.753 |

| CONSEJO NACIONAL ELECTORAL | | | | 432.626.760.134 |
|---|---|---|---|---|

| Acción Centralizada: | 0030001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | * | 353.896.015.224 |
|---|---|---|---|---|

| Acción Específica: | 0030001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | * | 353.896.015.224 |
|---|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 353.771.172.643 |
|---|---|---|---|---|

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | | Monto |
|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 33.407.335.962 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 1.131.035.542 |
| 01.12.00 | "Salarios a obreros en puestos no permanentes" | * | 360.915.579 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 2.136.752.222 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | * | 14.653.628 |
| 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 290.178.000 |
| 01.99.00 | "Otras retribuciones " | * | 141.961.802.254 |
| 03.02.00 | "Primas de transporte a empleados" | * | 10.335.878.234 |
| 03.03.00 | "Primas por hogar a empleados" | * | 11.736.920.034 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 7.983.617.168 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 8.687.118.099 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 1.322.747.052 |
| 03.17.00 | "Primas de transporte a obreros" | * | 753.517.462 |
| 03.18.00 | "Primas por hogar a obreros" | * | 886.491.132 |
| 03.21.00 | "Primas por antigüedad a obreros" | * | 294.532.203 |
| 03.37.00 | "Primas de transporte al personal contratado" | * | 1.860.135.977 |
| 03.38.00 | "Primas por hogar al personal contratado" | * | 2.053.466.186 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | * | 541.237.757 |
| 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 565.559.623 |
| 03.96.00 | "Otras primas al personal contratado" | * | 1.731.249.171 |
| 03.97.00 | "Otras primas a empleados" | * | 9.450.784.060 |
| 03.98.00 | "Otras primas a obreros" | * | 781.250.880 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno " | * | 319.312.183 |
| 04.06.00 | "Complemento a empleados por comisión de servicios " | * | 3.295.424 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 10.579.936.500 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 777.867.300 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 1.437.357.600 |
| 04.43.00 | "Complemento a altos funcionarios y altas funcionarias del poder público y de elección popular por gastos de representación" | * | 8.700.000 |
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 34.120.800 |
| 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | * | 1.200.000 |
| 04.96.00 | "Otros complementos a empleados" | * | 632.310.443 |
| 04.97.00 | "Otros complementos a obreros" | * | 41.596.007 |
| 04.98.00 | "Otros complementos al personal contratado" | * | 240.000 |
| 05.03.00 | "Bono vacacional a empleados" | * | 34.723.610.351 |
| 05.06.00 | "Bono vacacional a obreros" | * | 779.560.617 |
| 05.08.00 | "Bono vacacional al personal contratado" | * | 3.247.763.019 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 4.187.189.740 |

**Columna izquierda**

| | | | | |
|---|---|---|---|---|
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 980.785.276 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 1.304.795.129 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 183.248.420 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 23.414.415 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 35.684.023 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 465.382.318 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 88.630.096 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 84.614.967 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales y altas funcionarios del poder público y de elección popular" | * | 12.147.280 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 19.963.073 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 4.417.193 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 5.522.538.037 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 1.110.959.302 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 178.740.764 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | * | 54.918.039 |
| | 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 52.179.400 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | * | 118.633.063 |
| | 07.96.00 | "Otras subvenciones a empleados" | * | 43.765.283 |
| | 07.97.00 | "Otras subvenciones a obreros" | * | 9.981.614 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 42.496.425.787 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 1.645.164.831 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 3.830.583.416 |
| | 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 432.962.708 |
| **Partida:** | **4.03** | **"Servicios no personales"** Otras Fuentes | * | 124.842.581 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 06.02.00 | "Comisiones y gastos bancarios" | * | 124.842.581 |
| **Acción Centralizada:** | **0030002000** | **"Gestión administrativa"** | * | 22.784.356.124 |
| Acción Específica: | 0030002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | * | 22.784.356.124 |
| **Partida:** | **4.03** | **"Servicios no personales"** Otras Fuentes | * | 22.784.356.124 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 20.672.146.791 |
| | 18.01.00 | "Impuesto al valor agregado" | * | 226.308.143 |
| | 99.01.00 | "Otros servicios no personales" | * | 1.885.901.190 |
| **Acción Centralizada:** | **0030003000** | **"Previsión y Protección Social"** | * | 55.946.388.786 |
| Acción Específica: | 0030003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | * | 55.946.388.786 |
| **Partida:** | **4.07** | **"Transferencias y donaciones"** Otras Fuentes | * | 55.946.388.786 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Pensiones del personal empleado, obrero y militar" | * | 1.386.917.053 |
| | 01.01.05 | "Jubilaciones del personal empleado, obrero y militar" | * | 11.509.256.295 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | * | 68.671.571 |
| | 01.01.14 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | * | 4.580.660.220 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | * | 1.974.142.761 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | * | 35.766.899.222 |
| | 01.05.01 | "Pensiones de altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 38.665.988 |
| | 01.05.98 | "Otras subvenciones de altos funcionarios y altas funcionarias del poder público y de elección popular pensionados" | * | 69.205.566 |
| | 01.06.01 | "Jubilaciones de altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 202.952.442 |
| | 01.06.11 | "Aportes a caja de ahorro de altos funcionarios y altas funcionarias del poder público y de elección popular jubilados" | * | 30.371.600 |

**Columna derecha**

| | | | | |
|---|---|---|---|---|
| | 01.06.98 | "Otras subvenciones de altos funcionarios y altas funcionarias del poder público y de elección popular jubilados" | * | 315.645.978 |
| **MINISTERIO DEL PODER POPULAR PARA RELACIONES EXTERIORES** | | | | **68.844.652.134** |
| **Acción Centralizada:** | **0060001000** | **"Dirección y coordinación de los gastos de los trabajadores y trabajadoras"** | * | **48.291.524.723** |
| Acción Específica: | 0060001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | * | 48.291.524.723 |
| **Partida:** | **4.01** | **"Gastos de personal"** Otras Fuentes | * | 48.232.121.577 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | | 2.300.053.349 |
| | 01.19.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | | 965.661.738 |
| | 01.12.00 | "Salarios a obreros en puestos no permanentes" | | 917.058.317 |
| | 01.18.00 | "Remuneraciones al personal contratado a tiempo determinado" | | 2.541.056.925 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | | 83.272.900 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 7.515.374 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | | 44.318.349 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | | 82.919.814 |
| | 03.01.00 | "Primas por mérito a empleados" | | 1.028.327 |
| | 03.02.00 | "Primas de transporte a empleados" | | 623.856.206 |
| | 03.03.00 | "Primas por hogar a empleados" | | 1.232.454.293 |
| | 03.04.00 | "Primas por hijos a empleados" | | 451.829.579 |
| | 03.08.00 | "Primas de profesionalización a empleados" | | 144.464.722 |
| | 03.09.00 | "Primas por antigüedad a empleados" | | 510.757.939 |
| | 03.16.00 | "Primas por mérito a obreros" | | 8.230.773 |
| | 03.17.00 | "Primas de transporte a obreros" | | 357.891.639 |
| | 03.18.00 | "Primas por hogar a obreros" | | 413.174.103 |
| | 03.19.00 | "Primas por hijos a obreros" | | 445.172.498 |
| | 03.21.00 | "Primas por antigüedad a obreros" | | 160.909.415 |
| | 03.22.00 | "Primas de profesionalización a obreros" | | 10.503.226 |
| | 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | | 71.903.763 |
| | 03.37.00 | "Primas de transporte al personal contratado" | | 1.111.959.518 |
| | 03.38.00 | "Primas por hogar al personal contratado" | | 1.240.496.051 |
| | 03.39.00 | "Primas por hijos al personal contratado" | | 773.035.052 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | | 224.840.629 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | | 235.520.046 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 7.486.032 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | | 31.582.591 |
| | 04.06.00 | "Complementos a empleados por comisión de servicios" | | 802.695.078 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | | 1.514.945.009 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | | 241.254.229 |
| | 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna" | | 94.094.210 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | | 917.244.109 |
| | 04.20.00 | "Complemento a obreros por días feriados" | | 475.201.285 |
| | 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | | 386.052.074 |
| | 04.26.00 | "Bono compensatorio al personal contratado" | | 3.190.222.909 |
| | 04.28.00 | "Complemento al personal contratado por días feriados" | | 443.791.769 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | | 1.897.100 |
| | 04.49.00 | "Complemento al personal de alto nivel y de dirección por comisión de servicios" | | 2.891.721 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | | 11.676.600 |
| | 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | | 4.873.138 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | | 28.761.612 |
| | 04.96.00 | "Otros complementos a empleados" | | 1.088.653.084 |
| | 04.97.00 | "Otros complementos a obreros" | | 243.857.426 |
| | 04.98.00 | "Otros complementos al personal contratado" | | 981.196.149 |
| | 05.03.00 | "Bono vacacional a empleados" | | 1.210.588.612 |
| | 05.06.00 | "Bono vacacional a obreros" | | 487.063.780 |
| | 05.08.00 | "Bono vacacional al personal contratado" | | 1.633.914.296 |
| | 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | | 21.865.026 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | | 380.962.820 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | | 162.197.664 |
| | 06.05.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | | 100.387.341 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | | 119.747.374 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | | 186.041.166 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | | 68.523.700 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | | 42.168.739 |

Case 1:19-cr-20450-RNS Document 193-21 Entered on FLSD Docket 12/22/2022 Page 7 of 72

| Código | Descripción | | Monto |
|---|---|---|---|
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 70.355.390 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 556.582.430 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 177.499.359 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 125.934.739 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 139.459.478 |
| 06.29.00 | "Aporte patronal al Instituto Nacional de Capacitación y Educación Socialista (Inces) por personal contratado" | * | 58.709.504 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 927.740 |
| 06.33.00 | "Aporte altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 519.201 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 298.055 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 336.803 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | * | 5.370.380 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | * | 2.651.467 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | * | 2.348.631 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | * | 1.726.999 |
| 07.02.00 | "Becas a empleados" | * | 19.764.999 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 1.090.746.357 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 13.923.259 |
| 07.18.00 | "Becas a obreros" | * | 18.720.000 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 456.819.919 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | * | 11.590.956 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 3.437.235 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | * | 17.676.306 |
| 07.75.00 | "Becas al personal contratado" | * | 55.620.000 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | * | 1.321.112.494 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | * | 12.234.871 |
| 07.94.00 | "Otras subvenciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 3.231.000 |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | * | 19.126.000 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 2.829.444.000 |
| 07.97.00 | "Otras subvenciones a obreros" | * | 1.524.532.810 |
| 07.99.00 | "Otras subvenciones al personal contratado" | * | 4.920.666.064 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 1.849.255.870 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 942.945.720 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 2.112.248.380 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 3.844.473 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | * | 20.809.489 |
| **Partida:** | **4.03** | **"Servicios no personales"** | |
| | | Otras Fuentes | 59.403.146 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 08.02.00 | "Comisiones y gastos bancarios" | * | 204.312 |
| 16.01.00 | "Impuesto al valor agregado" | * | 10.909.575 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 48.289.259 |

| **Acción Centralizada:** | **0060002000** | **"Gestión administrativa"** | **6.310.573.365** |
|---|---|---|---|
| Acción Específica: | 0060002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 6.310.573.365 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 6.310.573.365 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | * | 3.810.573.365 |
| 05.01.00 | "Pulpa de madera, papel y cartón" | * | 1.000.000.000 |
| 10.99.00 | "Otros productos y útiles diversos" | * | 1.500.000.000 |

| **Acción Centralizada:** | **0060003000** | **"Previsión y Protección Social"** | **14.242.554.046** |
|---|---|---|---|
| Acción Específica: | 0060003001 | "Asignación y control de los recursos para gastos de los pensionados, jubilados y jubiladas" | 14.242.554.046 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 14.242.554.046 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | * | 687.354.321 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | * | 4.265.231.218 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | * | 137.401.240 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | * | 1.329.041.093 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | * | 853.047.173 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | * | 6.970.479.001 |

| **MINISTERIO DEL PODER POPULAR PARA LA DEFENSA** | | * | **10.157.894.343.930** |
|---|---|---|---|
| **Acción Centralizada:** | **0080001000** | **"Dirección y coordinación de los gastos de los trabajadores y trabajadoras"** | **608.377.022.709** |
| Acción Específica: | 0080001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 608.377.022.709 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 594.388.132.061 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 19.616.532.905 |
| 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | * | 585.879.125 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 16.722.573.747 |
| 01.12.00 | "Salarios a obreros en puestos no permanentes" | * | 1.980.579.634 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 1.837.620.201 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 1.738.393.358 |
| 02.02.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo parcial" | * | 10.603.019 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | * | 2.998.023.309 |
| 03.01.00 | "Primas por mérito a empleados" | * | 13.754.741.252 |
| 03.02.00 | "Primas de transporte a empleados" | * | 8.247.943.064 |
| 03.03.00 | "Primas por hogar a empleados" | * | 11.046.869.052 |
| 03.04.00 | "Primas por hijos a empleados" | * | 6.885.575.763 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 1.782.754.036 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 7.654.736.011 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 1.295.404 |
| 03.16.00 | "Primas por mérito a obreros" | * | 19.659.632.193 |
| 03.17.00 | "Primas de transporte a obreros" | * | 12.935.293.858 |
| 03.18.00 | "Primas por hogar a obreros" | * | 17.247.058.492 |
| 03.19.00 | "Primas por hijos de obreros" | * | 10.729.934.446 |
| 03.21.00 | "Primas por antigüedad a obreros" | * | 3.391.620.186 |
| 03.22.00 | "Primas de profesionalización a obreros" | * | 175.955.747 |
| 03.37.00 | "Primas de transporte al personal contratado" | * | 1.944.503.436 |
| 03.38.00 | "Primas por hogar al personal contratado" | * | 2.395.855.784 |
| 03.39.00 | "Primas por hijos al personal contratado" | * | 1.504.956.633 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | * | 433.985.676 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | * | 31.961.859 |
| 03.96.00 | "Otras primas al personal contratado" | * | 42.889.044 |
| 03.97.00 | "Otras primas a empleados" | * | 316.272.005 |
| 03.98.00 | "Otras primas a obreros" | * | 42.572 |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo " | * | 654.180.250 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno" | * | 46.068.608 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 16.894.398.337 |
| 04.10.00 | "Complemento a empleados por días feriados" | * | 32.884.152 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo " | * | 92.097.508 |
| 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna " | * | 343.438.887 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 24.486.362.686 |
| 04.20.00 | "Complemento a obreros por días feriados" | * | 867.597.691 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 1.467.236.763 |
| 04.35.00 | "Bono compensatorio de alimentación al personal militar" | * | 1.458.975.876 |
| 04.96.00 | "Otros complementos a empleados" | * | 2.121.799.147 |
| 04.97.00 | "Otros complementos a obreros" | * | 1.943.831.953 |
| 04.98.00 | "Otros complementos al personal contratado" | * | 674.876.339 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 6.305.296.864 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 1.942.903.362 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 1.560.122.178 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 1.408.016.551 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 6.984.228.395 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 2.326.076.130 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 1.592.050.756 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 1.398.998.640 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 1.404.486.591 |

**8**     GACETA OFICIAL DE LA REPÚBLICA BOLIVARIANA DE VENEZUELA     N° 6.373 Extraordinario

| | | | |
|---|---|---|---|
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | | 312.108.130 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | | 312.108.130 |
| 07.01.00 | "Capacitación y adiestramiento a empleados" | | 396.045.795 |
| 07.02.00 | "Becas a empleados" | | 25.939.631.789 |
| 07.03.00 | "Ayudas por matrimonio a empleados" | | 1.433.589.900 |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | | 4.243.372.800 |
| 07.05.00 | "Ayudas por defunción a empleados" | | 3.692.456.400 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | | 8.815.870.400 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | | 8.137.307.145 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | | 25.667.992.182 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | | 18.287.167 |
| 07.17.00 | "Capacitación y adiestramiento a obreros" | | 23.758.760 |
| 07.18.00 | "Becas a obreros" | | 13.609.110.360 |
| 07.19.00 | "Ayudas por matrimonio de obreros" | | 1.178.898.000 |
| 07.20.00 | "Ayudas por nacimiento de hijos a obreros" | | 3.122.975.700 |
| 07.21.00 | "Ayudas por defunción a obreros" | | 4.531.236.478 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | | 9.239.840.999 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | | 8.882.975.383 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | | 23.507.187.423 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | | 7.022.273 |
| 07.34.00 | "Capacitación y adiestramiento al personal militar" | | 282.534.557 |
| 07.35.00 | "Becas al personal militar" | | 19.447.265.571 |
| 07.36.00 | "Ayudas por matrimonio al personal militar" | | 6.186.334.500 |
| 07.37.00 | "Ayudas por nacimiento de hijos al personal militar" | | 19.986.905.250 |
| 07.38.00 | "Ayudas por defunción al personal militar" | | 2.995.725.750 |
| 07.39.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal militar" | | 18.057.051.399 |
| 07.41.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal militar" | | 56.019.873.291 |
| 07.44.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal militar" | | 13.313.057 |
| 07.74.00 | "Capacitación y adiestramiento al personal contratado" | | 7.362.111 |
| 07.75.00 | "Becas al personal contratado" | | 180.617.160 |
| 07.76.00 | "Ayudas por matrimonio al personal contratado" | | 36.858.581 |
| 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | | 36.810.581 |
| 07.78.00 | "Ayudas por defunción al personal contratado" | | 36.930.561 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | | 19.632.300 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | | 146.297 |
| 07.96.00 | "Otras subvenciones a empleados" | | 14.589.754.300 |
| 07.97.00 | "Otras subvenciones a obreros" | | 6.430.324.400 |
| 07.98.00 | "Otras subvenciones al personal militar" | | 24.768.481.850 |
| 07.99.00 | "Otras subvenciones al personal contratado" | | 15.004.225 |
| 06.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | | 18.932.951.581 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | | 19.448.661.517 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | | 105.641.906 |
| 09.01.00 | "Capacitación y adiestramiento realizado por personal del organismo" | | 4.166.667 |

| | | | |
|---|---|---|---|
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 13.988.890.648 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.02.00 | "Comisiones y gastos bancarios" | 13.714.366.650 |
| | 10.07.00 | "Servicios de capacitación y adiestramiento" | 17.683.332 |
| | 18.01.00 | "Impuesto al valor agregado" | 256.838.666 |

| | | | |
|---|---|---|---|
| Acción Centralizada: | 0080002000 | "Gestión administrativa" | 242.306.684.759 |
| Acción Específica: | 0080002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 119.696.466.046 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 61.696.466.046 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 61.696.466.046 |
| Partida: | 4.06 | "Gastos de defensa y seguridad del estado" Otras Fuentes | 58.000.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Gastos de defensa y seguridad del Estado" | 58.000.000.000 |
| Acción Específica: | 0080002003 | "Apoyo institucional al sector público" | 122.610.218.713 |

| | | | |
|---|---|---|---|
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 122.610.218.713 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 70.787.110.616 |
| | A0005 | Instituto Autónomo Círculo de las Fuerzas Armadas (IACFA) | 20.683.517.854 |
| | A0044 | Instituto de Oficiales de las Fuerzas Armadas en Situación de Retiro (IOFRAN) | 2.928.153.488 |
| | A0126 | Fondo Autónomo de Inversiones y Previsión Socio-económica para el Personal de Empleados y Obreros de las Fuerzas Armadas Nacionales (FONDOEFA) | 2.257.231.638 |
| | A0485 | Fundación de Cardiología Integral (FUNDACARDIN) | 303.265.921 |
| | A1375 | Universidad Militar Bolivariana de Venezuela (UMBV) | 44.424.044.639 |
| | 01.03.04 | "Transferencias corrientes a instituciones de protección social" | 51.823.108.097 |
| | A0050 | Instituto de Previsión Social de las Fuerzas Armadas Nacionales (IPSFA) | 51.823.108.097 |

| | | | |
|---|---|---|---|
| Acción Centralizada: | 0080003000 | "Previsión y Protección Social" | 110.493.685.911 |
| Acción Específica: | 0080003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 110.493.685.911 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 110.493.685.911 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 5.271.086.715 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 16.619.759.252 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 623.737.234 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 18.626.636.338 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 1.654.379.040 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 67.696.087.324 |

| | | | |
|---|---|---|---|
| Proyecto: | 0080186000 | "Integración del Sistema de Seguridad y Defensa" | 4.139.978.765.393 |
| Acción Específica: | 0080186001 | "Operaciones en las Jurisdicciones de las Regiones Estratégicas" | 26.861.519.429 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 26.861.519.429 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 26.861.519.429 |
| Acción Específica: | 0080186002 | "Apresto Operacional Terrestre" | 29.354.549.364 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 29.354.549.364 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 29.354.549.364 |
| Acción Específica: | 0080186003 | "Apresto Operacional Naval" | 15.825.063.555 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 15.825.063.555 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 15.825.063.555 |
| Acción Específica: | 0080186004 | "Apresto Operacional Aéreo" | 20.786.563.589 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 20.786.563.589 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 20.786.563.589 |
| Acción Específica: | 0080186005 | "Apresto Operacional del Orden Interno" | 43.793.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 43.793.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 43.793.000.000 |
| Acción Específica: | 0080186006 | "Apresto Operacional Aeroespacial Integral" | 2.150.200.350 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 2.150.200.350 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 2.150.200.350 |
| Acción Específica: | 0080186007 | "Planes de Campaña y Planes Estratégicos para la Seguridad, Defensa y Desarrollo Integral" | 68.950.246.049 |

**Columna izquierda:**

| | | | | |
|---|---|---|---|---|
| Partida: | 4.03 | "Servicios no personales" | * | 68.950.246.049 |
| | | Otras Fuentes | | |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 68.950.246.049 |
| Acción Específica: | 0080186008 | "Apoyo Geográfico, Geodésico y Cartográfico Militar" | * | 1.800.775.912 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 1.800.775.912 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 1.800.775.912 |
| Acción Específica: | 0080186009 | "Afianzar y consolidar los sistemas de Inteligencia" | * | 15.000.000.000 |
| Partida: | 4.06 | "Gastos de defensa y seguridad del estado" Otras Fuentes | * | 15.000.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Gastos de defensa y seguridad del Estado" | * | 15.000.000.000 |
| Acción Específica: | 0080186010 | "Apresto Operacional de la Milicia Bolivariana" | * | 1.962.094.667 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 1.962.094.667 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 1.962.094.667 |
| Acción Específica: | 0080186011 | "Presencia del personal Militar en todo el Territorio Nacional en atención a las Regiones Estratégicas de Defensa Integral" | * | 3.913.494.752.478 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 3.913.494.752.478 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.20.00 | "Sueldo del personal militar profesional" | * | 1.247.990.403.939 |
| | 01.21.00 | "Sueldo o ración del personal militar no profesional" | * | 261.992.683.937 |
| | 01.30.00 | "Retribución al personal de reserva" | * | 52.035.765.318 |
| | 03.26.00 | "Primas por hijos al personal militar" | * | 80.109.955.702 |
| | 03.27.00 | "Primas de profesionalización al personal militar" | * | 33.908.955.553 |
| | 03.28.00 | "Primas por antigüedad al personal militar" | * | 142.708.390.435 |
| | 03.29.00 | "Primas por potencial de ascenso al personal militar" | * | 296.805.800 |
| | 03.30.00 | "Primas por frontera y sitios inhóspitos al personal militar y de seguridad" | * | 235.646.101.015 |
| | 03.99.00 | "Otras primas al personal militar" | * | 603.684.369.318 |
| | 04.32.00 | "Complemento al personal militar por gastos de alimentación " | * | 322.581.820.000 |
| | 04.33.00 | "Complemento al personal militar por gastos de transporte " | * | 278.977.211.351 |
| | 04.35.00 | "Bono compensatorio de alimentación al personal militar" | * | 217.736.624.310 |
| | 04.99.00 | "Otros complementos al personal militar" | * | 347.374.844.147 |
| | 06.19.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal militar" | * | 13.690.654.764 |
| | 07.40.00 | "Aporte patronal a caja de ahorro por personal militar" | * | 74.760.166.889 |
| Proyecto: | 0080187000 | "Fortalecimiento del sistema de reserva de materiales de la Fuerza Armada Nacional Bolivariana (FANB)" | * | 143.590.973.256 |
| Acción Específica: | 0080187001 | "Incremento de las Reservas de Materiales del Ejército Bolivariano." | * | 33.970.896.938 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 33.970.896.938 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 33.970.896.938 |
| Acción Específica: | 0080187002 | "Incremento de la Reserva de Materiales de la Armada Bolivariana." | * | 25.408.567.886 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 25.408.567.886 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 25.408.567.886 |
| Acción Específica: | 0080187003 | "Incremento de la Reserva de Materiales de la Aviación Militar Bolivariana." | * | 18.259.341.915 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 18.259.341.915 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 18.259.341.915 |
| Acción Específica: | 0080187004 | "Incremento de la Reserva de Materiales de la Guardia Nacional Bolivariana." | * | 28.181.949.084 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 28.181.949.084 |

**Columna derecha:**

| | | | | |
|---|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 28.181.949.084 |
| Acción Específica: | 0080187007 | "Incremento de las Reservas de Materiales de las Actividades Administrativas del Comando Logístico Operacional." | * | 37.105.879.198 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 37.105.879.198 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 37.105.879.198 |
| Acción Específica: | 0080187009 | "Incremento de las Reserva de Materiales de la Milicia Bolivariana." | * | 664.338.235 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 664.338.235 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 664.338.235 |
| Proyecto: | 0080188000 | "Proveer Servicios diversos a las unidades militares de la Fuerza Armada Nacional Bolivariana (FANB)" | * | 126.623.890.614 |
| Acción Específica: | 0080188001 | "Proveer servicios diversos para las actividades del comando general del Ejército Bolivariano" | * | 28.007.178.329 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 28.007.178.329 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 28.007.178.329 |
| Acción Específica: | 0080188002 | "Proveer servicios diversos para las actividades del comando general de la Armada Bolivariana." | * | 28.986.214.108 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 28.986.214.108 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 28.986.214.108 |
| Acción Específica: | 0080188003 | "Proveer servicios diversos para las actividades del comando general de la Aviación Militar Bolivariana." | * | 10.849.644.285 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 10.849.644.285 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 10.849.644.285 |
| Acción Específica: | 0080188004 | "Proveer servicios diversos para las actividades del comando general de la Guardia Nacional Bolivariana." | * | 4.853.353.589 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 4.853.353.589 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 4.853.353.589 |
| Acción Específica: | 0080188005 | "Proveer servicios diversos para las actividades del comando general de la Milicia Bolivariana." | * | 1.029.193.244 |
| Partida: | 4.03 | "Servicios no personales" | * | 1.029.193.244 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 1.029.193.244 |
| Acción Específica: | 0080188006 | "Dotar de material de uso común a las unidades y dependencias de la Fuerza Armada Nacional Bolivariana." | * | 52.898.307.059 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 52.898.307.059 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 52.898.307.059 |
| Proyecto: | 0080189000 | "Fortalecimiento del Sistema Educativo de los Integrantes de la Fuerza Armada Nacional Bolivariana (FANB) y del Subsistema de Educación Básica y Modalidad Especial" | * | 259.666.610.481 |
| Acción Específica: | 0080189001 | "Formación, capacitación y desarrollo intelectual del Talento Humano del Ejército Bolivariano y la población en general" | * | 2.155.365.285 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 2.155.365.285 |

| | Código | Descripción | | Monto |
|---|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 2.155.365.285 |
| Acción Específica: | 0080189002 | "Formación, capacitación y desarrollo intelectual del Talento Humano de la Armada Bolivariana y la población en general." | * | 1.986.264.882 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 1.986.264.882 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 1.986.264.882 |
| Acción Específica: | 0080189004 | "Formación, capacitación y desarrollo intelectual del Talento Humano de la Armada Militar Bolivariana y la población en general." | * | 1.460.767.496 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 1.460.767.496 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 1.460.767.496 |
| Acción Específica: | 0080189006 | "Formación, capacitación y desarrollo intelectual del Talento Humano de la Guardia Nacional Bolivariana y la población en general." | * | 2.041.999.999 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 2.041.999.999 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 2.041.999.999 |
| Acción Específica: | 0080189010 | "Garantizar la alimentación y ración de cadetes y alumnos de la FANB" | * | 249.511.745.726 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 249.511.745.726 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.21.00 | "Sueldo o ración del personal militar no profesional" | * | 61.163.844.297 |
| | 04.32.00 | "Complemento al personal militar por gastos de alimentación" | * | 149.021.527.450 |
| | 04.33.00 | "Complemento al personal militar por gastos de transporte " | * | 35.036.175.214 |
| | 04.99.00 | "Otros complementos al personal militar" | * | 4.290.198.765 |
| Acción Específica: | 0080189011 | "Contribuir al desarrollo integral y sostenido de las distintas unidades adscritas." | * | 2.510.467.093 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 2.510.467.093 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 2.510.467.093 |
| Proyecto: | 0080190000 | "Incrementar la operativa del Sistema de Contrainteligencia Militar" | * | 42.967.672.319 |
| Acción Específica: | 0080190001 | "Obtención y procesamiento de la información inherente a las operaciones del Sistema de contrainteligencia Militar" | * | 38.782.219.138 |
| Partida: | 4.06 | "Gastos de defensa y seguridad del estado" Otras Fuentes | * | 38.782.219.138 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Gastos de defensa y seguridad del Estado" | * | 38.782.219.138 |
| Acción Específica: | 0080190002 | "Operaciones de contrainteligencia militar en coordinación con los organismos de seguridad nacional" | * | 4.185.453.181 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 402.773.922 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 402.773.922 |
| Partida: | 4.06 | "Gastos de defensa y seguridad del estado" Otras Fuentes | * | 3.782.679.259 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Gastos de defensa y seguridad del Estado" | * | 3.782.679.259 |
| Proyecto: | 0080191000 | "Territorialización del Servicio de Defensa Pública Militar a Nivel Nacional Fase I" | * | 2.376.926.063 |
| Acción Específica: | 0080191002 | "Reestructurar el servicio de la Defensa Pública Militar en función de las Regiones Militares" | * | 2.376.926.063 |

| | Código | Descripción | | Monto |
|---|---|---|---|---|
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 2.376.926.063 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 2.376.926.063 |
| Proyecto: | 0080192000 | "Optimización del Sistema Penitenciario Militar para el desarrollo integral de los privados de libertad para su reinserción a la sociedad" | * | 208.479.559 |
| Acción Específica: | 0080192001 | "Implementar planes de mejoramiento a los Privados de Libertad relacionados con la educación, trabajo,recreación, deporto y demás actividades socio culturales para su reinserción en la sociedad." | * | 208.479.559 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 208.479.559 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 208.479.559 |
| Proyecto: | 0080193000 | "Perfeccionamiento de los procesos judiciales en la Administración de Justicia Militar (1ra. Fase)" | * | 952.910.156 |
| Acción Específica: | 0080193001 | "Sistematización de la gestión de seguimiento de las causas y digitalización de expedientes" | * | 952.910.156 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 952.910.156 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 952.910.156 |
| Proyecto: | 0080194000 | "Desarrollar el despliegue de las oficinas de Control Fiscal de la Contraloría General de la Fuerza Armada Nacional (Congefanb) a Nivel Nacional en el Sector Defensa" | * | 23.427.958.744 |
| Acción Específica: | 0080194001 | "Ejecutar las actuaciones de Control fiscal, controlando, vigilando y fiscalizando los recursos financieros y bienes públicos asignados a las Dependencias, Órganos Desconcentrados y Entes descentralizados de manera oportuna y eficiente para que se ajusten a la norma legal vigente establecida" | * | 23.427.958.744 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 23.427.958.744 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 23.427.958.744 |
| Proyecto: | 0080195000 | "Adecuación de la Jurisdicción Penal Militar al Sistema Defensivo Territorial de la Nación" | * | 204.305.471 |
| Acción Específica: | 0080195002 | "Ejecutar las actividades complementarias que permitan a la jurisdicción penal militar impartir justicia, de manera equitativa, transparente y expedita en el ámbito del sistema de defensivo territorial de la nación." | * | 204.305.471 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 204.305.471 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 204.305.471 |
| Proyecto: | 0080196000 | "Implementar un Sistema Integrado de Gestión, seguimiento, control y evaluación de gestión institucional (FASE II)" | * | 1.368.778.267 |
| Acción Específica: | 0080196001 | "Diseño y desarrollo del módulo de Procesos." | * | 1.368.778.267 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 1.368.778.267 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 1.368.778.267 |
| Proyecto: | 0080197000 | "Afianzar los Servicios de Seguridad, Custodia y Protección Presidencial Integral" | * | 27.048.279.726 |
| Acción Específica: | 0080197004 | "Facilitar el Despliegue de las Comisiones Internacionales" | * | 27.048.279.726 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 2.048.279.726 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 2.048.279.726 |
| Partida: | 4.06 | "Gastos de defensa y seguridad del estado" Otras Fuentes | * | 25.000.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Gastos de defensa y seguridad del Estado" | * | 25.000.000.000 |

**Proyecto:** 0080198000 "Fortalecimiento de los servicios de atención médica a la población del sector defensa y apoyo al sistema de salud pública nacional a través de la red Sanitaria Militar" — 224.401.702.894

**Acción Específica:** 0080198001 "Garantizar atención ambulatoria de nivel primario y secundario tanto médica como odontológica a través de los Ambulatorios y Pabellones Militares" — 7.688.458.186

**Partida:** 4.03 "Servicios no personales" Otras Fuentes — 7.688.458.186

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:** 09.01.00 "Viáticos y pasajes dentro del país" — 7.688.458.186

**Acción Específica:** 0080198006 "Asistir a la red sanitaria militar con atención médica y enfermería del Servicio de Sanidad del Ejército" — 356.252.353

**Partida:** 4.03 "Servicios no personales" Otras Fuentes — 356.252.353

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:** 09.01.00 "Viáticos y pasajes dentro del país" — 356.252.353

**Acción Específica:** 0080198007 "Asistir a la red sanitaria militar con atención médica a través de los módulos del servicio de sanidad aeronáutica" — 270.022.640

**Partida:** 4.03 "Servicios no personales" Otras Fuentes — 270.022.640

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:** 09.01.00 "Viáticos y pasajes dentro del país" — 270.022.640

**Acción Específica:** 0080198009 "Asistir a la red sanitaria militar con atención médica a través de las enfermerías de la Dirección de Sanidad Naval" — 181.467.082

**Partida:** 4.03 "Servicios no personales" Otras Fuentes — 181.467.082

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:** 09.01.00 "Viáticos y pasajes dentro del país" — 181.467.082

**Acción Específica:** 0080198013 "Asegurar la prestación de los servicios médico asistenciales en la red sanitaria militar a través del talento humano" — 215.835.184.986

**Partida:** 4.01 "Gastos de personal" Otras Fuentes — 215.835.184.986

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 15.353.182.860 |
| 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | 277.377.423 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 7.187.216.637 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 2.427.000.250 |
| 02.02.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo parcial" | 67.533.667 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 1.762.375.668 |
| 03.01.00 | "Primas por méritos a empleados" | 5.579.276.961 |
| 03.02.00 | "Primas de transporte a empleados" | 6.331.780.227 |
| 03.03.00 | "Primas por hogar a empleados" | 4.866.135.665 |
| 03.04.00 | "Primas por hijos a empleados" | 5.013.614.917 |
| 03.08.00 | "Primas de profesionalización a empleados" | 5.283.203.461 |
| 03.09.00 | "Primas por antigüedad a empleados" | 4.960.177.717 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 309.311.769 |
| 03.16.00 | "Primas por mérito a obreros" | 3.579.587.601 |
| 03.17.00 | "Primas de transporte a obreros" | 4.107.683.213 |
| 03.18.00 | "Primas por hogar a obreros" | 5.294.401.418 |
| 03.19.00 | "Primas por hijos de obreros" | 4.131.925.467 |
| 03.21.00 | "Primas por antigüedad a obreros" | 2.403.487.186 |
| 03.22.00 | "Primas de profesionalización a obreros" | 1.159.696.381 |
| 03.96.00 | "Otras primas al personal contratado" | 207.399 |
| 03.97.00 | "Otras primas a empleados" | 714.623.146 |
| 03.98.00 | "Otras primas a obreros" | 314.417.955 |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo " | 19.206.594.438 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno " | 13.606.188.742 |
| 04.03.00 | "Complemento a empleados por gastos de alimentación" | 231.236.902 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 24.248.352.252 |
| 04.10.00 | "Complemento a empleados por días feriados" | 7.824.046.540 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | 323.513.174 |
| 04.15.00 | "Complemento a obreros por trabajo a jornada nocturna" | 2.632.086.088 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 12.506.609.652 |
| 04.20.00 | "Complemento a obreros por días feriados" | 3.488.262.559 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 5.516.675 |
| 04.96.00 | "Otros complementos a empleados" | 2.702.113.671 |
| 04.97.00 | "Otros complementos a obreros" | 1.527.172.521 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 6.761.316.216 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 2.253.772.070 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 1.502.514.713 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 1.502.514.775 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 4.217.160.092 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 1.405.720.049 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 937.146.699 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 937.146.699 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 279.177 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 62.040 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 62.036 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 4.496.049.913 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 3.419.249.763 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 10.723.041.963 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 8.160.290.275 |

**Acción Específica:** 0080198015 "Asistir a la red sanitaria militar con atención médica a través de las enfermerías de la Dirección de Sanidad de la Guardia Nacional Bolivariana" — 70.317.647

**Partida:** 4.03 "Servicios no personales" Otras Fuentes — 70.317.647

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:** 09.01.00 "Viáticos y pasajes dentro del país" — 70.317.647

**Proyecto:** 0089999000 "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados" — 4.203.899.697.608

**Acción Específica:** 0089999002 "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto de Previsión Social de las Fuerzas Armadas Nacionales (IPSFA)" — 3.227.887.590.385

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 3.227.887.590.385

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| | | Descripción | Monto |
|---|---|---|---|
| 01.03.04 | | "Transferencias corrientes a instituciones de protección social " | 5.886.813.335 |
| | A0050 | Instituto de Previsión Social de las Fuerzas Armadas Nacionales (IPSFA) | 5.886.813.335 |
| 01.03.05 | | "Transferencias corrientes a instituciones de protección social para atender beneficios de la seguridad social" | 3.222.000.777.050 |
| | A0050 | Instituto de Previsión Social de las Fuerzas Armadas Nacionales (IPSFA) | 3.222.000.777.050 |

**Acción Específica:** 0089999003 "Aportes y Transferencias para Financiar los Proyectos del Ente Oficina Coordinadora de la Prestación de los Servicios Educativos del Ministerio de la Defensa (OCPSE)" — 250.000.000

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 250.000.000

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| | | Descripción | Monto |
|---|---|---|---|
| 01.03.02 | | "Transferencias corrientes a entes descentralizados sin fines empresariales " | 250.000.000 |
| | A0065 | Oficina Coordinadora de la Prestación de los Servicios Educativos del Ministerio de la Defensa (OCPSE) | 250.000.000 |

**Acción Específica:** 0089999004 "Aportes y Transferencias para Financiar los Proyectos del Ente Unidad Naval Coordinadora de los Servicios de Carenado, Reparaciones de Casco, Reparaciones y Mantenimiento de Equipos y Sistemas de los Buques (UCOCAR)" — 35.897.525.300

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 35.897.525.300

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| | | Descripción | Monto |
|---|---|---|---|
| 01.03.02 | | "Transferencias corrientes a entes descentralizados sin fines empresariales " | 35.897.525.300 |
| | A0100 | Unidad Naval Coordinadora de los Servicios de Carenado, Reparaciones de Casco, Reparaciones y Mantenimiento de Equipos y Sistemas de los Buques (UCOCAR) | 35.897.525.300 |

**Acción Específica:** 0089999007 "Aportes y Transferencias para Financiar los Proyectos del Ente Universidad Militar Bolivariana de Venezuela (UMBV)" — 3.000.000.000

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 3.000.000.000

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:** 01.03.02 "Transferencias corrientes a entes descentralizados sin fines empresariales " — 3.000.000.000

| | | | | |
|---|---|---|---|---|
| | A1375 | Universidad Militar Bolivariana de Venezuela (UMBV) | * | 3.000.000.000 |
| Acción Específica: | 0089999010 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fondo de Inversión Misión Negro Primero, S. A." | * | 551.620.800.270 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 551.620.800.270 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | * | 551.620.800.270 |
| | A0530 | Fondo de Inversión Misión Negro Primero, S.A. | * | 551.620.800.270 |
| Acción Específica: | 0089999011 | "Aportes y Transferencias para Financiar los Proyectos del Ente Oficina Coordinadora de Apoyo Marítimo de la Armada (Ocamar)" | * | 127.924.662.029 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 127.924.662.029 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 127.924.662.029 |
| | A0193 | Oficina Coordinadora de Apoyo Marítimo de la Armada (OCAMAR) | * | 127.924.662.029 |
| Acción Específica: | 0089999012 | "Aportes y Transferencias para Financiar los Proyectos del Ente Inversora Ipofis, C.A." | * | 257.319.119.624 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 257.319.119.624 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | * | 257.319.119.624 |
| | A1258 | Inversora IPSFA, C.A. | * | 257.319.119.624 |

**MINISTERIO DEL PODER POPULAR PARA LA EDUCACIÓN**   * 43.925.198.370.185

| | | | | |
|---|---|---|---|---|
| Acción Centralizada: | 0100001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | * | 21.769.251.438.763 |
| Acción Específica: | 0100001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | * | 21.769.251.438.763 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 21.769.251.438.763 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 6.537.085.663.548 |
| | 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | * | 660.574.520.932 |
| | 01.03.00 | "Suplencias a empleados" | * | 5.186.062.778 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 802.354.122.229 |
| | 01.13.00 | "Suplencias a obreros" | * | 420.994.866 |
| | 01.16.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 562.297.274.477 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.853.185 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | * | 3.306.011.379 |
| | 01.99.00 | "Otras retribuciones" | * | 482.648.152.324 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 60.588.450.410 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | * | 73.599.169.813 |
| | 03.02.00 | "Primas de transporte a empleados" | * | 2.782.184.652.752 |
| | 03.03.00 | "Primas por hogar a empleados" | * | 289.431.125.440 |
| | 03.07.00 | "Primas por categoría de escuelas a empleados" | * | 185.146.869 |
| | 03.08.00 | "Primas de profesionalización a empleados" | * | 777.459.654.066 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 810.995.076.378 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 4.127.456.957 |
| | 03.18.00 | "Primas por hogar a obreros" | * | 487.855.344.300 |
| | 03.21.00 | "Primas por antigüedad a obreros" | * | 31.629.239.181 |
| | 03.22.00 | "Primas de profesionalización a obreros" | * | 3.577.500.814 |
| | 03.37.00 | "Primas de transporte al personal contratado" | * | 62.906.422.920 |
| | 03.40.00 | "Primas por hogar al personal contratado" | * | 66.380.474.380 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | * | 1.176.395.809 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | * | 306.165.305 |
| | 03.96.00 | "Otras primas al personal contratado" | * | 91.274.584.525 |
| | 03.97.00 | "Otras primas a empleados" | * | 1.437.662.876.992 |
| | 03.98.00 | "Otras primas a obreros" | * | 685.737.666.558 |
| | 04.02.00 | "Complemento a empleados por trabajo nocturno " | * | 14.669.959.843 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 1.404.713.707.185 |
| | 04.15.00 | "Complemento a obreros por trabajo en jornada nocturna " | * | 15.519.054.024 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 493.465.712.814 |
| | 04.19.00 | "Bono compensatorio de transporte a obreros" | * | 529.812.481.495 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 72.385.264.449 |

| | | | | |
|---|---|---|---|---|
| | 04.97.00 | "Otros complementos a obreros" | * | 2.846.814 |
| | 05.03.00 | "Bono vacacional a empleados" | * | 126.547.606.572 |
| | 05.06.00 | "Bono vacacional a obreros" | * | 17.341.757.253 |
| | 05.08.00 | "Bono vacacional al personal contratado" | * | 10.500.322.141 |
| | 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | * | 9.808.118 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 406.473.851.441 |
| | 06.02.00 | "Aporte patronal al Instituto de Previsión y Asistencia Social para el personal del Ministerio de Educación (IPASME) por empleados" | * | 381.613.823.373 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 5.084.295.918 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 84.989.311.435 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 84.989.302.221 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 25.950.774.647 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 8.008.466.252 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 8.008.487.251 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 3.489.620.544 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 1.115.290.571 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 1.086.167.190 |
| | 07.02.00 | "Becas a empleados" | * | 5.438.134.486 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 460.520.654.500 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | * | 292.323.716 |
| | 07.18.00 | "Becas a obreros" | * | 6.010.314.393 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 38.178.052.700 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | * | 164.479.345.500 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | * | 13.758.336 |
| | 07.75.00 | "Becas al personal contratado" | * | 26.941.210 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado " | * | 5.065.044 |
| | 96.01.00 | "Otros gastos del personal empleado" | * | 462.319.666.198 |
| | 97.01.00 | "Otros gastos del personal obrero" | * | 233.232.710.142 |

| | | | | |
|---|---|---|---|---|
| Acción Centralizada: | 0100002000 | "Gestión administrativa" | * | 6.206.324.021.646 |
| Acción Específica: | 0100002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | * | 1.634.971.049.287 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 1.595.767.664.247 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 02.02.00 | "Alquileres de equipos de transporte, tracción y elevación" | * | 401.087.703.348 |
| | 07.03.00 | "Relaciones sociales" | * | 280.141.364.347 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 364.538.596.152 |
| | 10.11.00 | "Servicios para la elaboración y suministro de comida " | * | 530.000.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | * | 20.000.000.000 |
| Partida: | 4.11 | "Disminución de pasivos" Otras Fuentes | * | 39.203.385.040 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 11.04.00 | "Compromisos pendientes de ejercicios anteriores" | * | 769.835.114 |
| | 11.05.00 | "Prestaciones sociales originadas por la aplicación de la Ley Orgánica del Trabajo, los Trabajadores y las Trabajadoras" | * | 38.433.549.926 |
| Acción Específica: | 0100002002 | "Apoyo institucional al sector privado y al sector externo" | * | 1.628.070.289.517 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 1.628.070.289.517 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.70 | "Subsidios educacionales al sector privado" | * | 1.623.108.994.506 |
| | S1040 | Convenio ME - AVEC | * | 1.576.371.270.816 |
| | S1525 | Asociación Civil del Ministerio de Educación, Cultura y Deportes (ASOCIMECD) | * | 18.550.050.200 |
| | S2350 | Asociación de Promoción de la Educación Popular | * | 28.187.273.490 |
| | 01.01.72 | "Subsidios culturales al sector privado" | * | 3.219.779.566 |
| | S0942 | Sociedad Orquesta Sinfónica de Venezuela. | * | 3.162.346.710 |
| | S1523 | Fundación Palacio de las Academias | * | 57.430.856 |
| | 01.01.73 | "Subsidios a instituciones benéficas privadas" | * | 1.741.915.445 |
| | S0747 | Hogares Crea de Venezuela | * | 1.741.915.445 |
| Acción Específica: | 0100002003 | "Apoyo institucional al sector público" | * | 2.943.282.682.842 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 2.943.282.682.842 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | | 889.345.280.381 |
| A0046 | Instituto Nacional de Capacitación y Educación Socialista (INCES) | | 345.192.903.100 |
| A0129 | Servicio Nacional Autónomo de Atención Integral a la Infancia y a la Familia (SENIFA) | | 374.934.908.949 |
| A0135 | Academia Nacional de Ciencias Económicas | | 89.544.731 |
| A0136 | Academia de Ciencias Físicas, Matemáticas y Naturales | | 77.306.849 |
| A0137 | Academia de Ciencias Políticas y Sociales | | 92.467.248 |
| A0138 | Academia Nacional de la Historia | | 123.425.969 |
| A0139 | Academia Venezolana de la Lengua | | 97.594.197 |
| A0140 | Academia Nacional de Medicina | | 101.971.615 |
| A0323 | Fundación de Edificaciones y Dotaciones Educativas (FEDE) | | 80.437.348.556 |
| A0342 | Fundación Casa Nacional de las Letras Andrés Bello | | 5.587.288.681 |
| A0387 | Fundación Centro Nacional para el Mejoramiento de la Enseñanza de la Ciencia (CENAMEC) | | 5.637.006.605 |
| A0409 | Fundación Medios Audiovisuales al Servicio de la Educación (EDUMEDIA) | | 3.910.598.761 |
| A0410 | Fundación Bolivariana de Informática y Telemática (FUNDABIT) | | 48.076.961.248 |
| A0418 | Fundación Misión Ribas | | 10.368.190.096 |
| A0425 | Fundación Samuel Robinson | | 6.766.919.417 |
| A0477 | Fundación Colombeia | | 4.895.152.486 |
| A0491 | Fundación Escuela Metropolitana de Formación Ciudadana "Simón Rodríguez" (FEMFOC) | | 1.986.694.281 |
| A0762 | Fundación "Gran Misión Hogares de la Patria" | | 887.571.579 |
| A0911 | Academia Nacional de la Ingeniería y el Hábitat | | 81.426.013 |
| 01.03.04 | "Transferencias corrientes a instituciones de protección social" | | 326.423.185.449 |
| A0056 | Instituto de Previsión y Asistencia Social para el Personal del Ministerio de Educación (IPASME) | | 326.423.185.449 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 1.727.514.217.012 |
| A0571 | Corporación Nacional de Alimentación Escolar CNAE, S.A. | | 1.727.514.217.012 |

| Acción Centralizada: | 0100003000 | "Previsión y Protección Social" | | 7.499.304.470.592 |
|---|---|---|---|---|
| Acción Específica: | 0100003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | | 7.499.304.470.592 |
| Partida: | 4.07 | "Transferencias y donaciones" | | 7.499.304.470.592 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | "Otras Fuentes" | | |
| 01.01.01 | | "Pensiones del personal empleado, obrero y militar" | | 519.106.742.102 |
| 01.01.02 | | "Jubilaciones del personal empleado, obrero y militar" | | 1.287.825.733.926 |
| 01.01.12 | | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | | 1.410.709.069.470 |
| 01.01.16 | | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | | 4.281.662.925.094 |

| Proyecto: | 0100114000 | "Colección Bicentenario" | | 918.937.540.000 |
|---|---|---|---|---|
| Acción Específica: | 0100114001 | "Garantizar la cobertura de la matrícula 2017-2018 de libros de la Colección Bicentenario para Educación Primaria, Media General, intercultural y Educación Especial, a partir de los contextos, necesidades pedagógicas y actualización de contenidos de los niveles y modalidades del Subsistema de Educación Básica y los Centros de Investigación y formación del Magisterio Venezolano." | | 918.937.540.000 |
| Partida: | 4.03 | "Servicios no personales" | | 918.937.540.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 07.02.00 | "Otras Fuentes" "Imprenta y reproducción" | | 918.937.540.000 |

| Proyecto: | 0109999000 | "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados" | | 7.531.380.899.184 |
|---|---|---|---|---|
| Acción Específica: | 0109999001 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Samuel Robinson" | | 43.666.697.734 |
| Partida: | 4.07 | "Transferencias y donaciones" | | 43.666.697.734 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Otras Fuentes" "Transferencias corrientes a entes descentralizados sin fines empresariales" | | 43.666.697.734 |
| A0425 | | Fundación Samuel Robinson | | 43.666.697.734 |
| Acción Específica: | 0109999004 | "Aportes y Transferencias para Financiar los Proyectos del Ente Corporación Nacional de Alimentación Escolar CNAE, S.A." | | 7.487.714.201.450 |
| Partida: | 4.07 | "Transferencias y donaciones" | | 7.487.714.201.450 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Otras Fuentes" "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 7.487.714.201.450 |

| A0571 | Corporación Nacional de Alimentación Escolar CNAE, S.A. | | 7.487.714.201.450 |
|---|---|---|---|

| MINISTERIO DEL PODER POPULAR PARA EL PROCESO SOCIAL DE TRABAJO | | | | 13.986.551.166.409 |
|---|---|---|---|---|
| Acción Centralizada: | 0130001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | | 148.112.607.038 |
| Acción Específica: | 0130001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | | 148.112.607.038 |
| Partida: | 4.01 | "Gastos de personal" "Otras Fuentes" | | 148.038.611.260 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | | 15.114.586.582 |
| 01.10.00 | | "Salarios a obreros en puestos permanentes a tiempo completo" | | 5.847.637.433 |
| 01.18.01 | | "Remuneraciones al personal contratado a tiempo determinado" | | 3.389.054.344 |
| 01.35.00 | | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 9.358.492 |
| 01.36.00 | | "Sueldo básico del personal de alto nivel y de dirección" | | 35.478.358 |
| 03.04.00 | | "Primas por hijos a empleados" | | 2.774.784.500 |
| 03.08.00 | | "Primas de profesionalización a empleados" | | 1.642.882.829 |
| 03.09.00 | | "Primas por antigüedad a empleados" | | 983.237.867 |
| 03.19.00 | | "Primas por hijos de obreros" | | 3.038.970.150 |
| 03.21.00 | | "Primas por antigüedad a obreros" | | 271.674.296 |
| 03.22.00 | | "Primas de profesionalización a obreros" | | 42.744.018 |
| 03.39.00 | | "Primas por hijos al personal contratado" | | 1.220.889.371 |
| 03.40.00 | | "Primas de profesionalización al personal contratado" | | 16.434.803 |
| 03.41.00 | | "Primas por antigüedad al personal contratado" | | 85.769.411 |
| 03.46.00 | | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 4.640.802 |
| 03.47.00 | | "Primas al personal de alto nivel y de dirección" | | 10.923.076 |
| 03.94.00 | | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 3.632.056 |
| 03.95.00 | | "Otras primas al personal de alto nivel y de dirección" | | 1.271.304 |
| 04.08.00 | | "Bono compensatorio de alimentación a empleados" | | 8.330.428.590 |
| 04.09.00 | | "Bono compensatorio de transporte a empleados" | | 2.696.609.097 |
| 04.14.00 | | "Complemento a obreros por horas extraordinarias o por sobre tiempo " | | 369.820.053 |
| 04.15.00 | | "Complemento a obreros por trabajo o jornada nocturna " | | 2.021.634.047 |
| 04.18.00 | | "Bono compensatorio de alimentación a obreros" | | 4.597.782.900 |
| 04.19.00 | | "Bono compensatorio de transporte a obreros" | | 4.471.033.157 |
| 04.26.00 | | "Bono compensatorio de alimentación al personal contratado" | | 1.776.338.300 |
| 04.27.00 | | "Bono compensatorio de transporte al personal contratado" | | 3.152.611.498 |
| 04.46.00 | | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | | 3.770.000 |
| 04.47.00 | | "Bono compensatorio de transporte a altos funcionarios y altas funcionarias del poder público y de elección popular" | | 2.166.622 |
| 04.51.00 | | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | | 1.975.000 |
| 04.52.00 | | "Bono compensatorio de transporte al personal de alto nivel y de dirección" | | 6.658.758 |
| 04.90.00 | | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | | 5.900.000 |
| 04.95.00 | | "Otros complementos al personal de alto nivel y de dirección" | | 34.171.296 |
| 04.96.00 | | "Otros complementos a empleados" | | 14.180.496.302 |
| 04.97.00 | | "Otros complementos a obreros" | | 6.293.521.883 |
| 04.98.00 | | "Otros complementos al personal contratado" | | 11.167.767.110 |
| 05.03.00 | | "Bono vacacional a empleados" | | 9.226.998.782 |
| 05.06.00 | | "Bono vacacional a obreros" | | 3.178.310.245 |
| 05.08.00 | | "Bono vacacional al personal contratado" | | 2.624.968.657 |
| 06.01.00 | | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | | 1.188.956.399 |
| 06.03.00 | | "Aporte patronal al Fondo de Jubilaciones por empleados" | | 561.852.257 |
| 06.04.00 | | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | | 295.518.861 |
| 06.05.00 | | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | | 311.999.678 |
| 06.10.00 | | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | | 933.558.964 |
| 06.11.00 | | "Aporte patronal al Fondo de Jubilaciones por obreros" | | 327.147.251 |
| 06.12.00 | | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | | 210.381.701 |
| 06.13.00 | | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | | 227.524.600 |
| 06.25.00 | | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | | 153.296.821 |
| 06.26.00 | | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | | 158.021.112 |
| 06.27.00 | | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | | 149.823.061 |

**Columna izquierda:**

| | | | | |
|---|---|---|---|---|
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altos funcionarias del poder público y de elección popular" | " | 1.162.269 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 505.762 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 350.810 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 310.718 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | " | 1.157.146 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | " | 503.580 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | " | 368.902 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | " | 309.202 |
| | 06.95.00 | "Otros aportes legales por personal contratado" | " | 179.327.124 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | " | 930.781.372 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | " | 9.112.511.934 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | " | 2.330.103.532 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | " | 210.681.020 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | " | 6.590.851.335 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | " | 134.485.010 |
| | 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 866.760 |
| | 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 6.820.778 |
| | 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | " | 2.102.040 |
| | 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | " | 23.948.234 |
| | 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | " | 127.497.935 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | " | 4.618.219.883 |
| | 08.01.00 | "Prestaciones sociales a indemnizaciones a empleados" | " | 9.720.253.241 |
| | 08.02.00 | "Prestaciones sociales a indemnizaciones a obreros" | " | 898.893.209 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | " | 83.995.778 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.02.00 | "Comisiones y gastos bancarios" | " | 83.995.778 |
| Acción Centralizada: | 0130002000 | "Gestión administrativa" | " | 501.033.579.720 |
| Acción Específica: | 0130002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | " | 352.635.912.153 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | " | 230.864.909.869 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | " | 28.906.346.231 |
| | 03.01.00 | "Textiles" | " | 240.673.542 |
| | 04.03.00 | "Cauchos y tripas para vehículos" | " | 18.022.855.564 |
| | 05.01.00 | "Pulpa de madera, papel y cartón" | " | 8.591.005.759 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | " | 26.935.896.173 |
| | 06.03.00 | "Tintas, pinturas y colorantes" | " | 31.229.864.961 |
| | 06.06.00 | "Combustibles y lubricantes" | " | 19.366.563.328 |
| | 08.03.00 | "Herramientas menores, cuchillería y artículos generales de ferretería" | " | 7.650.697.817 |
| | 08.09.00 | "Repuestos y accesorios para equipos de transporte" | " | 9.805.774.368 |
| | 10.02.00 | "Materiales y útiles de limpieza y aseo" | " | 22.386.774.444 |
| | 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | " | 5.089.170.134 |
| | 10.07.00 | "Productos de seguridad en el trabajo" | " | 12.094.398.002 |
| | 10.08.00 | "Materiales para equipos de computación" | " | 33.527.642.067 |
| | 10.11.00 | "Materiales eléctricos" | " | 4.706.173.484 |
| | 10.12.00 | "Materiales para instalaciones sanitarias" | " | 2.350.871.995 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | " | 121.771.002.284 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 07.02.00 | "Imprenta y reproducción" | " | 1.375.685.478 |
| | 07.03.00 | "Relaciones sociales" | " | 1.560.356.822 |
| | 08.01.00 | "Primas y gastos de seguros" | " | 12.074.374.167 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | " | 7.558.240.000 |
| | 09.02.00 | "Viáticos y pasajes fuera del país" | " | 9.815.470.305 |
| | 10.99.00 | "Otros servicios profesionales y técnicos" | " | 1.416.137.314 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | " | 13.602.934.222 |
| | 11.09.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | " | 15.640.301.977 |

**Columna derecha:**

| | | | | |
|---|---|---|---|---|
| | 12.01.00 | "Conservación y reparaciones menores de obras en bienes del dominio privado" | " | 20.944.994.839 |
| | 18.01.00 | "Impuesto al valor agregado" | " | 37.782.419.160 |
| Acción Específica: | 0130002003 | "Apoyo institucional al sector público" | " | 148.397.667.567 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | " | 148.397.667.567 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.03 | "Transferencias corrientes a entes descentralizados sin fines empresariales para atender beneficios de la seguridad social" | " | 54.516.474.397 |
| | A0176 | Instituto Nacional de Prevención, Salud y Seguridad Laborales (INPSASEL) | " | 54.516.474.397 |
| | 01.03.04 | "Transferencias corrientes a instituciones de protección social" | " | 93.881.193.170 |
| | A0051 | Instituto Nacional de Capacitación y Recreación de los Trabajadores (INCRET) | " | 45.956.134.185 |
| | A0055 | Instituto Venezolano de los Seguros Sociales (IVSS) | " | 34.941.413.905 |
| | A0250 | Tesorería de Seguridad Social | " | 12.983.645.080 |
| Acción Centralizada: | 0130003000 | "Previsión y Protección Social" | " | 5.220.953.287 |
| Acción Específica: | 0130003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilación y jubilados" | " | 5.220.953.287 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | " | 5.220.953.287 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | " | 387.762.859 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | " | 51.603.728 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar" | " | 1.006.867.903 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | " | 288.903.374 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | " | 81.825.166 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | " | 1.509.695.536 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | " | 1.894.294.721 |
| Proyecto: | 0139999000 | "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados" | " | 13.332.184.026.364 |
| Acción Específica: | 0139999001 | "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto Nacional de Capacitación y Recreación de los Trabajadores (Incret)" | " | 3.741.625.545 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | " | 3.741.625.545 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.04 | "Transferencias corrientes a instituciones de protección social " | " | 3.741.625.545 |
| | A0051 | Instituto Nacional de Capacitación y Recreación de los Trabajadores (INCRET) | " | 3.741.625.545 |
| Acción Específica: | 0139999002 | "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto Venezolano de los seguros sociales (Ivss)" | " | 13.320.943.878.498 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | " | 13.320.943.878.498 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.04 | "Transferencias corrientes a instituciones de protección social " | " | 68.366.448.424 |
| | A0055 | Instituto Venezolano de los Seguros Sociales (IVSS) | " | 68.366.448.424 |
| | 01.03.05 | "Transferencias corrientes a instituciones de protección social para atender beneficios de la seguridad social" | " | 13.252.577.430.074 |
| | A0055 | Instituto Venezolano de los Seguros Sociales (IVSS) | " | 13.252.577.430.074 |
| Acción Específica: | 0139999003 | "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto Nacional de Prevención, Salud y Seguridad Laborales (Inpsasel)" | " | 7.498.522.321 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | " | 7.498.522.321 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.03 | "Transferencias corrientes a entes descentralizados sin fines empresariales para atender beneficios de la seguridad social" | " | 7.498.522.321 |
| | A0176 | Instituto Nacional de Prevención, Salud y Seguridad Laborales (INPSASEL) | " | 7.498.522.321 |

| | | | |
|---|---|---|---|
| **TRIBUNAL SUPREMO DE JUSTICIA** | | | 7.029.672.773.979 |
| Acción Centralizada: | 0210001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 1.120.573.729.997 |
| Acción Específica: | 0210001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 1.120.573.729.997 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 1.119.061.127.822 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 81.853.634.300 |
| | 01.03.00 | "Suplencias a empleados" | 6.517.398.035 |
| | 01.09.00 | "Remuneraciones al personal en período de disponibilidad" | 60.031.349 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 6.224.485.656 |
| | 01.18.01 | "Remuneraciones por trabajo contratado a tiempo determinado" | 8.813.330.392 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 45.894.963 |
| | 01.19.00 | "Retribuciones por becas – salarios, bolsas de trabajo, pasantías y similares" | 3.408.171 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 33.131.020 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 96.540.045 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 30.631.544 |
| | 03.02.00 | "Primas de transporte a empleados" | 19.790.404.083 |
| | 03.03.00 | "Primas por hogar a empleados" | 21.643.206.796 |
| | 03.04.00 | "Primas por hijos a empleados" | 13.983.469.091 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 28.496.443.268 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 53.861.947.349 |
| | 03.10.00 | "Primas por jerarquía y responsabilidad en el cargo" | 4.592.591.862 |
| | 03.17.00 | "Primas de transporte a obreros" | 1.689.737.805 |
| | 03.18.00 | "Primas por hogar a obreros" | 1.909.993.326 |
| | 03.19.00 | "Primas por hijos de obreros" | 1.203.582.618 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 2.671.902.090 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 1.940.604.460 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 1.788.886.143 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 1.121.740.360 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 223.573.722 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | 27.954.243 |
| | 03.97.00 | "Otras primas a empleados" | 139.187.482 |
| | 03.98.00 | "Otras primas a obreros" | 2.656.916 |
| | 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo" | 343.581.194 |
| | 04.02.00 | "Complemento a empleados por trabajo nocturno" | 231.750.645 |
| | 04.06.00 | "Complemento a empleados por comisión de servicio" | 20.267.114 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 44.792.335.057 |
| | 04.09.00 | "Bono compensatorio de transporte a empleados" | 13.800 |
| | 04.10.00 | "Complemento a empleados por días feriados" | 825.614.408 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | 20.234.270 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 4.049.334.720 |
| | 04.20.00 | "Complemento a obreros por días feriados" | 10.487.799 |
| | 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | 69.109.077 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 3.659.085.000 |
| | 04.28.00 | "Complemento al personal contratado por días feriados" | 156.263.491 |
| | 04.48.00 | "Complemento al personal de alto nivel y de dirección por gastos de representación" | 40.000 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 2.686.567 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 1.298.359 |
| | 04.96.00 | "Otros complementos a empleados" | 26.100.489.764 |
| | 04.97.00 | "Otros complementos a obreros" | 2.227.758.622 |
| | 04.98.00 | "Otros complementos al personal contratado" | 2.493.239.572 |
| | 05.03.00 | "Bono vacacional a empleados" | 57.041.140.793 |
| | 05.06.00 | "Bono vacacional a obreros" | 2.160.389.663 |
| | 05.08.00 | "Bono vacacional al personal contratado" | 1.978.334.777 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 6.400.508.388 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 1.990.389.640 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 2.032.558.095 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 379.511.828 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 97.577.411 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 126.486.663 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 423.872.569 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 128.649.118 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 97.917.890 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 774.042 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 751.555 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 266.059 |
| | 07.02.00 | "Becas a empleados" | 5.350.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 4.794.259.407 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 22.673.730.224 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 950.000.000 |
| | 07.18.00 | "Becas a obreros" | 39.400.000 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 337.126.454 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 1.668.627.983 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 27.000.000 |
| | 07.75.00 | "Becas al personal contratado" | 350.000 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 9.498.965.382 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 40.000.000 |
| | 07.96.00 | "Otras subvenciones a empleados" | 403.579.059.550 |
| | 07.97.00 | "Otras subvenciones a obreros" | 34.380.896.833 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | 22.767.775.726 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 156.055.992.446 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 19.197.201.566 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 26.253.867.822 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 1.512.602.175 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.02.00 | "Comisiones y gastos bancarios" | 1.200.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 182.831.295 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 1.338.570.880 |
| Acción Centralizada: | 0210002000 | "Gestión administrativa" | 1.214.683.451.839 |
| Acción Específica: | 0210002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 1.214.683.451.839 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 1.214.683.451.839 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 1.210.138.339.347 |
| | 18.01.00 | "Impuesto al valor agregado" | 4.545.112.492 |
| Acción Centralizada: | 0210003000 | "Previsión y Protección Social" | 401.011.042.725 |
| Acción Específica: | 0210003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 401.011.042.725 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 401.011.042.725 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 10.671.024.302 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 61.589.729.439 |
| | 01.01.10 | "Aportes a cajas de ahorro del personal empleado, obrero y militar pensionado" | 149.925.022 |
| | 01.01.12 | "Otras subvenciones socio – económicas del personal empleado, obrero y militar pensionado" | 88.531.979.236 |
| | 01.01.14 | "Aportes a cajas de ahorro del personal empleado, obrero y militar jubilado" | 1.919.258.140 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 238.149.126.586 |
| Proyecto: | 0210089000 | "Fortalecimiento de la administración de justicia desde el Tribunal Supremo de Justicia como ente rector del Poder Judicial, garante de la supremacía y efectividad de las normas y principios constitucionales." | 787.412.620.717 |
| Acción Específica: | 0210089001 | "Atención integral del talento humano como sujeto transformador del nuevo Poder Judicial garante del Estado democrático y social de Derecho y de Justicia" | 507.759.997.280 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 460.626.677.056 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 23.751.713.949 |
| | 01.03.00 | "Suplencias a empleados" | 96.419.525 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 2.467.694.395 |
| | 01.18.01 | "Remuneraciones por trabajo contratado a tiempo determinado" | 116.994.515 |

| Código | Descripción | Monto |
|---|---|---|
| 01.18.02 | "Remuneraciones por honorarios profesionales" | 167.950.000 |
| 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 2.573.577.259 |
| 03.01.00 | "Primas por mérito a empleados" | 3.588.042.953 |
| 03.02.00 | "Primas de transporte a empleados" | 1.242.660.994 |
| 03.03.00 | "Primas por hogar a empleados" | 1.892.800.000 |
| 03.04.00 | "Primas por hijos a empleados" | 2.366.000.000 |
| 03.08.00 | "Primas de profesionalización a empleados" | 4.105.817.795 |
| 03.09.00 | "Primas por antigüedad a empleados" | 13.641.776.857 |
| 03.16.00 | "Primas por mérito a obreros" | 292.236.545 |
| 03.17.00 | "Primas de transporte a obreros" | 205.024.240 |
| 03.18.00 | "Primas por hogar a obreros" | 305.600.000 |
| 03.19.00 | "Primas por hijos de obreros" | 382.000.000 |
| 03.21.00 | "Primas por antigüedad a obreros" | 920.384.453 |
| 03.22.00 | "Primas de profesionalización a obreros" | 26.889.095 |
| 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | 1.780.000 |
| 03.37.00 | "Primas de transporte al personal contratado" | 12.272.529 |
| 03.38.00 | "Primas por hogar al personal contratado" | 11.200.000 |
| 03.39.00 | "Primas por hijos al personal contratado" | 2.647.071 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | 14.126.386 |
| 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.516.176.966 |
| 03.96.00 | "Otras primas al personal contratado" | 55.961.823 |
| 03.97.00 | "Otras primas a empleados" | 9.373.168.402 |
| 03.98.00 | "Otras primas a obreros" | 794.591.208 |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo" | 15.300.000 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | 31.698.020 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 6.541.459.649 |
| 04.09.00 | "Bono compensatorio de transporte a empleados" | 1.293.000 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 1.007.362.909 |
| 04.19.00 | "Bono compensatorio de transporte a obreros" | 215.000 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 43.231.181 |
| 04.27.00 | "Bono compensatorio de transporte al personal contratado" | 30.000 |
| 04.43.00 | "Complemento a altos funcionarios y altas funcionarias del poder público y de elección popular por gastos de representación" | 44.628.000 |
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 169.159.200 |
| 04.96.00 | "Otros complementos a empleados" | 36.071.596.424 |
| 04.97.00 | "Otros complementos a obreros" | 4.397.066.917 |
| 04.98.00 | "Otros complementos al personal contratado" | 436.936.000 |
| 05.03.00 | "Bono vacacional a empleados" | 150.426.187.535 |
| 05.06.00 | "Bono vacacional a obreros" | 13.542.493.403 |
| 05.08.00 | "Bono vacacional al personal contratado" | 654.127.970 |
| 05.15.00 | "Bono vacacional a altos funcionarios y altas funcionarias del poder público y de elección popular" | 13.524.253.949 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 1.105.592.605 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 249.199.646 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 4.593.082.946 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 125.604.893 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 30.815.205 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 340.089.708 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 3.320.024 |
| 06.26.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 14.706.209 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 1.395.574 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | 58.654.701 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | 394.677.201 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | 12.878.653 |
| 07.02.00 | "Beca a empleados" | 481.427.190 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 79.373.538.576 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 140.657.184 |
| 07.18.00 | "Becas a obreros" | 27.135.740 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 4.013.537.192 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 4.582.829 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | 5.010.469.068 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 214.693.681 |
| 07.96.00 | "Otras subvenciones a empleados" | 12.600.000 |
| 07.97.00 | "Otras subvenciones a obreros" | 7.290.000 |
| 07.99.00 | "Otras subvenciones al personal contratado" | 729.000 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 51.387.702.873 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 3.827.908.040 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 1.082.266.035 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 9.279.572.066 |

| | | |
|---|---|---|
| Partida: 4.03 | "Servicios no personales" Otras Fuentes | 151.716.201 |

Sub-Partidas Genéricas, Específicas y Sub-específicas:

| | | |
|---|---|---|
| 18.01.00 | "Impuesto al valor agregado" | 7.520.000 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 144.196.201 |
| Partida: 4.07 | "Transferencias y donaciones" Otras Fuentes | 46.981.504.023 |

Sub-Partidas Genéricas, Específicas y Sub-específicas:

| | | |
|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 842.618.969 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 10.309.527.805 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 1.762.496.821 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 1.446.647.873 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 4.724.703.756 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 15.138.288.328 |
| 01.02.01 | "Donaciones corrientes a personas" | 2.944.818.871 |
| 01.05.01 | "Pensiones de altos funcionarios y altas funcionarias del poder público y de elección popular" | 778.455.458 |
| 01.05.12 | "Aportes a caja de ahorro del personal pensionado de alto nivel y de dirección" | 1.238.237.106 |
| 01.05.98 | "Otras subvenciones de altos funcionarios y altas funcionarias del poder público y de elección popular pensionado" | 758.192.223 |
| 01.06.01 | "Jubilaciones de altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.568.216.929 |
| 01.06.11 | "Aportes a caja de ahorro de altos funcionarios y altas funcionarias del poder público y de elección popular jubilado" | 3.881.572.215 |
| 01.06.98 | "Otras subvenciones de altos funcionarios y altas funcionarias del poder público y de elección popular jubilado" | 1.687.727.669 |

| | | |
|---|---|---|
| Acción Específica: 0210089002 | "Promover acciones que incidan en el buen vivir de los trabajadores, trabajadoras y su grupo familiar garantizando la atención integral de sus necesidades sociales" | 44.477.145.555 |
| Partida: 4.01 | "Gastos de personal" Otras Fuentes | 8.838.547.200 |

Sub-Partidas Genéricas, Específicas y Sub-específicas:

| | | |
|---|---|---|
| 07.26.00 | "Dotación de uniformes a obreros" | 8.838.547.200 |
| Partida: 4.03 | "Servicios no personales" Otras Fuentes | 35.638.598.355 |

Sub-Partidas Genéricas, Específicas y Sub-específicas:

| | | |
|---|---|---|
| 09.01.00 | "Viáticos y pasajes dentro del país" | 33.052.320.000 |
| 18.01.00 | "Impuesto al valor agregado" | 2.586.278.355 |
| Acción Específica: 0210089003 | "Promover al bienestar del talento humano mediante la atención de las necesidades de salud de los trabajadores y trabajadoras del TSJ y su grupo familiar" | 235.175.577.882 |
| Partida: 4.01 | "Gastos de personal" Otras Fuentes | 183.775.098.120 |

Sub-Partidas Genéricas, Específicas y Sub-específicas:

| | | |
|---|---|---|
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 154.856.017.695 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 28.919.080.425 |
| Partida: 4.03 | "Servicios no personales" | 30.187.497 |

Sub-Partidas Genéricas, Específicas y Sub-específicas:

| | | |
|---|---|---|
| 18.01.00 | "Impuesto al valor agregado" | 30.187.497 |
| Partida: 4.07 | "Transferencias y donaciones" | 51.370.292.265 |

Sub-Partidas Genéricas, Específicas y Sub-específicas:

| | | |
|---|---|---|
| 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 2.172.771.750 |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 48.012.546.900 |
| 01.02.01 | "Donaciones corrientes a personas" | 1.184.973.615 |
| Proyecto: 0210093000 | "Consolidar la plataforma nacional para desarrollar la formación continua, integral y permanente, tanto académica como éticamente, de los trabajadores y trabajadoras judiciales, y el intercambio de experiencias en el plano nacional e internacional" | 6.896.183.607 |

| | | | |
|---|---|---|---|
| Acción Específica: | 0210093001 | "Impulsar la formación del nuevo servidor público y servidora pública del poder judicial y del sistema de justicia, para orientar su accionar con una visión participativa y protagónica, multiétnica y pluricultural, que contribuya a garantizar la correcta actuación administrativa y materialización de la tutela judicial efectiva." | 6.896.183.607 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 6.883.192.983 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 812.303.034 |
| | 01.03.00 | "Suplencias a empleados" | 4.611.970 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 33.714.124 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 95.301.824 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 5.400.000 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 524.090 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 75.551 |
| | 03.02.00 | "Primas de transporte a empleados" | 141.457.717 |
| | 03.03.00 | "Primas por hogar a empleados" | 169.668.102 |
| | 03.04.00 | "Primas por hijos a empleados" | 97.718.033 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 149.314.839 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 403.156.188 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 56.984.056 |
| | 03.17.00 | "Primas de transporte a obreros" | 13.887.093 |
| | 03.18.00 | "Primas por hogar a obreros" | 17.033.286 |
| | 03.19.00 | "Primas por hijos de obreros" | 2.804.728 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 8.684.857 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 21.221.422 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 24.010.198 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 3.515.293 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 15.679.432 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | 304.967 |
| | 03.97.00 | "Otras primas a empleados" | 950.249 |
| | 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo " | 2.100.000 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios " | 15.464.440 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 389.241.000 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo " | 911.250 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 35.217.000 |
| | 04.20.00 | "Complemento a obreros por días feriados" | 1.140.000 |
| | 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | 2.063.750 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 38.887.500 |
| | 04.28.00 | "Complemento al personal contratado por días feriados" | 1.220.000 |
| | 04.96.00 | "Otros complementos a empleados" | 180.746.766 |
| | 04.97.00 | "Otros complementos a obreros" | 17.808.080 |
| | 04.98.00 | "Otros complementos al personal contratado" | 40.962.412 |
| | 05.03.00 | "Bono vacacional a empleados" | 772.835.251 |
| | 05.06.00 | "Bono vacacional a obreros" | 48.913.474 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 50.022.448 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 11.321.649 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 11.132.493 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 1.571.609 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 351.301 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 351.301 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 5.774.426 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 957.223 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 957.223 |
| | 07.02.00 | "Becas a empleados" | 600.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 48.495.433 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 8.911.345 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 1.742.424 |
| | 07.75.00 | "Becas al personal contratado" | 150.000 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 1.000.000 |
| | 07.96.00 | "Otras subvenciones a empleados" | 2.655.689.216 |
| | 07.97.00 | "Otras subvenciones a obreros" | 254.196.137 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | 204.129.749 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 12.990.624 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 18.01.00 | "Impuesto al valor agregado" | 3.090.473 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 9.900.151 |

| | | | |
|---|---|---|---|
| Proyecto: | 0210094000 | "Adecuación, rehabilitación y mejoras en las sedes judiciales para garantizar las condiciones óptimas en la prestación del servicio de administración de justicia, con altos estándares de calidad." | 3.390.003.507.814 |
| Acción Específica: | 0210094001 | "Adecuar y acondicionar los espacios físicos de las sedes judiciales para descongestionar los tribunales en todas las instancias del poder judicial a nivel nacional" | 3.390.003.507.814 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 3.390.003.507.814 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 3.390.003.507.814 |
| Proyecto: | 0210095000 | "Fomentar el Desarrollo Institucional de la Jurisdicción Disciplinaria Judicial" | 11.768.762.939 |
| Acción Específica: | 0210095001 | "Reforzamiento de los mecanismos de denuncia y de justicia a la ciudadanía, en pro de la confianza en la institucionalidad del Poder Judicial." | 3.009.743 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 3.009.743 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 03.21.00 | "Primas por antigüedad a obreros" | 3.009.743 |
| Acción Específica: | 0210095002 | "Fortalecimiento de procesos de gestión administrativos en la Jurisdicción Disciplinaria Judicial con adecuada dotación que impacte positivamente a la fuerza laboral." | 11.765.753.196 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 11.423.399.913 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 1.440.518.675 |
| | 01.03.00 | "Suplencias a empleados" | 1.204.432 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 51.130.073 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 14.092.139 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 112.173 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 71.308 |
| | 03.02.00 | "Primas de transporte a empleados" | 186.236.348 |
| | 03.03.00 | "Primas por hogar a empleados" | 159.759.574 |
| | 03.04.00 | "Primas por hijos a empleados" | 87.605.980 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 219.916.165 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 367.551.012 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 22.632.803 |
| | 03.17.00 | "Primas de transporte a obreros" | 16.170.064 |
| | 03.18.00 | "Primas por hogar a obreros" | 13.656.250 |
| | 03.19.00 | "Primas por hijos de obreros" | 6.443.616 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 9.365.186 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 9.394.590 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 6.812.194 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 8.641.569 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 134.357 |
| | 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo " | 6.000.000 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios " | 145.419 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 670.512.000 |
| | 04.10.00 | "Complemento a empleados por días feriados" | 2.100.000 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo " | 540.000 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 46.220.500 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 28.273.500 |
| | 04.96.00 | "Otros complementos a empleados" | 264.646.731 |
| | 04.97.00 | "Otros complementos a obreros" | 18.920.392 |
| | 04.98.00 | "Otros complementos al personal contratado" | 20.892.503 |
| | 05.03.00 | "Bono vacacional a empleados" | 445.230.941 |
| | 05.06.00 | "Bono vacacional a obreros" | 10.585.291 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 134.235.740 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 17.241.872 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 32.316.011 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 8.027.238 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 809.077 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 1.716.380 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 1.030.868 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 198.538 |

**Columna izquierda**

| | | | |
|---|---|---|---|
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 198.210 |
| | 07.02.00 | "Becas a empleados" | 250.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 75.743.240 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 10.471.996 |
| | 07.18.00 | "Becas a obreros" | 50.000 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 9.685.736 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 5.006.237 |
| | 07.75.00 | "Becas al personal contratado" | 200.000 |
| | 07.80.00 | "Aporte patronal a caja de ahorro por personal contratado" | 1.025.180 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 3.003.742 |
| | 07.96.00 | "Otras subvenciones a empleados" | 5.391.546.996 |
| | 07.97.00 | "Otras subvenciones a obreros" | 613.673.788 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | 978.945.279 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 342.353.283 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 18.01.00 | "Impuesto al valor agregado" | 329.730.819 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 12.622.464 |
| Proyecto: | 0210097000 | "Potenciar y expandir la función de inspección y vigilancia en los tribunales del país para garantizar el acceso a la justicia, la tutela judicial efectiva y el debido proceso a los ciudadanos y ciudadanas de la República Bolivariana de Venezuela." | 21.406.037.521 |
| Acción Específica: | 0210097001 | "Desarrollar una gestión integral de administración acorde con los requerimientos de la Inspectoría General de Tribunales (IGT), que propicie el adecuado ejercicio de la función de inspección y vigilancia de los tribunales de la República y fomente la Participación Ciudadana." | 21.406.037.521 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 21.376.355.591 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 3.696.447.125 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 28.044.765 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 219.120.501 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 18.360.000 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 663.513 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 26.556 |
| | 03.02.00 | "Primas de transporte a empleados" | 360.900.283 |
| | 03.03.00 | "Primas por hogar a empleados" | 424.160.183 |
| | 03.04.00 | "Primas por hijos a empleados" | 194.810.180 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 725.496.133 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 1.217.496.280 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 80.185.129 |
| | 03.17.00 | "Primas de transporte a obreros" | 5.997.764 |
| | 03.18.00 | "Primas por hogar a obreros" | 7.256.374 |
| | 03.19.00 | "Primas por hijos de obreros" | 3.557.093 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 2.992.774 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 35.493.291 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 47.830.593 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 10.495.096 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 7.413.349 |
| | 03.97.00 | "Otras primas a empleados" | 6.905.613 |
| | 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo" | 6.370.000 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios" | 656.677 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 1.446.174.060 |
| | 04.10.00 | "Complemento a empleados por días feriados" | 1.378.665 |
| | 04.18.00 | "Bono compensatorio al personal contratado por horas extraordinarias o por sobre tiempo" | 36.695.520 |
| | 04.24.00 | "Bono compensatorio de alimentación al personal contratado" | 6.995.509 |
| | 04.26.00 | "Complemento de alimentación al personal contratado por días feriados" | 162.446.760 |
| | 04.28.00 | "Otros complementos a empleados" | 1.007.559 |
| | 04.96.00 | "Otros complementos a empleados" | 278.484.648 |
| | 04.97.00 | "Otros complementos a obreros" | 10.278.675 |
| | 04.98.00 | "Otros complementos al personal contratado" | 32.531.255 |
| | 05.03.00 | "Bono vacacional a empleados" | 1.399.124.629 |
| | 05.08.00 | "Bono vacacional al personal contratado" | 17.930.332 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 312.682.919 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 74.679.781 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 83.399.935 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 3.302.933 |

**Columna derecha**

| | | | |
|---|---|---|---|
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 375.231 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 464.572 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 14.802.242 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 3.180.441 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 1.976.428 |
| | 07.02.00 | "Becas a empleados" | 9.150.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 257.888.620 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 30.000.000 |
| | 07.18.00 | "Becas a obreros" | 300.000 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 310.547 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 3.000.000 |
| | 07.75.00 | "Becas al personal contratado" | 450.000 |
| | 07.96.00 | "Otras subvenciones a empleados" | 9.078.918.285 |
| | 07.97.00 | "Otras subvenciones a obreros" | 225.580.612 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | 782.362.131 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 29.681.930 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 18.01.00 | "Impuesto al valor agregado" | 4.933.694 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 24.748.236 |
| Proyecto: | 0210999000 | "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados" | 75.917.436.820 |
| Acción Específica: | 0210999002 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Gaceta Forense" | 75.917.436.820 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 75.917.436.820 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 75.917.436.820 |
| | A0475 | Fundación Gaceta Forense | 75.917.436.820 |
| **MINISTERIO PÚBLICO** | | | **820.194.751.086** |
| Acción Centralizada: | 0230001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 620.439.608.837 |
| Acción Específica: | 0230001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 620.439.608.837 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 619.472.822.314 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 84.874.511.194 |
| | 01.03.00 | "Sueldos a empleados" | 1.261.865.740 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 3.040.374.270 |
| | 01.13.00 | "Suplencias a obreros" | 52.330.180 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 1.830.179.081 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 332.500.000 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 43.536.668 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 36.280.557 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 185.536.875 |
| | 03.02.00 | "Primas de transporte a empleados" | 38.255.408.028 |
| | 03.03.00 | "Primas por hogar a empleados" | 38.255.408.028 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 22.524.661.421 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 25.128.606.528 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 7.844.794.560 |
| | 03.17.00 | "Primas de transporte a obreros" | 3.398.840.861 |
| | 03.18.00 | "Primas por hogar a obreros" | 3.396.840.861 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 869.767.145 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 117.346.480 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | 92.129.868 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios" | 77.291.400 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 38.359.008.000 |
| | 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna" | 256.500 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 3.410.748.000 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 740.520.000 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 4.356.000 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 4.356.000 |
| | 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | 6.000.000 |

| Código | Descripción | Monto |
|---|---|---|
| 04.95.00- | "Otros complementos al personal de alto nivel y de dirección" | 6.000.000 |
| 04.96.00 | "Otros complementos a empleados" | 52.372.296.485 |
| 04.97.00 | "Otros complementos a obreros" | 4.701.019.500 |
| 04.98.00 | "Otros complementos al personal contratado" | 582.000.000 |
| 05.03.00 | "Bono vacacional a empleados" | 51.653.869.947 |
| 05.06.00 | "Bono vacacional a obreros" | 2.001.756.764 |
| 05.08.00 | "Bono vacacional al personal contratado" | 64.739.916 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 20.179.170.649 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 4.484.260.781 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 5.546.520.863 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 984.796.266 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 218.843.625 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 263.308.221 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 177.194.621 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 39.376.595 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 41.390.789 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | 14.776.357 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.283.642 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.283.642 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 11.804.353 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 2.623.197 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 2.623.197 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 13.431.580.636 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 100.609.947.292 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 118.364.040 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 490.605.861 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 8.250.000.000 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 14.799.320 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | 7.025.237 |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | 35.000.000 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 5.854.374 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 35.000.000 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 504.000.000 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 64.031.777.062 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 3.132.913.413 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 393.801.224 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 30.434.715 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 24.335.479 |
| 96.01.00 | "Otros gastos del personal empleado" | 10.232.000.000 |
| 97.01.00 | "Otros gastos del personal obrero" | 604.000.000 |

Partida: 4.03 "Servicios no personales" — Otras Fuentes — 966.786.523

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 08.02.00 | "Comisiones y gastos bancarios" | 966.786.523 |

Acción Centralizada: 0230002000 "Gestión administrativa" — 103.325.696.238

Acción Específica: 0230002001 "Apoyo institucional a las acciones específicas de los proyectos del organismo" — 97.867.607.803

Partida: 4.02 "Materiales, suministros y mercancías" — Otras Fuentes — 48.196.235.527

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | 10.080.798.700 |
| 05.03.00 | "Productos de papel y cartón para oficina" | 25.994.000.000 |
| 06.03.00 | "Tintas, pinturas y colorantes" | 5.233.574.838 |
| 06.00.00 | "Repuestos y accesorios para equipos de transporte" | 5.787.993.269 |
| 10.08.00 | "Materiales para equipos de computación" | 1.149.868.720 |

Partida: 4.03 "Servicios no personales" — Otras Fuentes — 49.671.372.276

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 08.01.00 | "Primas y gastos de seguros" | 3.445.116.925 |
| 09.01.00 | "Viáticos y pasajes dentro del país" | 3.600.712.372 |
| 10.11.00 | "Servicios para la elaboración y suministro de comida" | 20.000.000.000 |
| 10.99.00 | "Otros servicios profesionales y técnicos" | 4.464.285.714 |
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | 10.431.607.143 |
| 15.02.00 | "Tasas y otros derechos obligatorios" | 632.505 |
| 18.01.00 | "Impuesto al valor agregado" | 7.729.017.617 |

Acción Específica: 0230002003 "Apoyo institucional al sector público" — 5.458.088.435

Partida: 4.07 "Transferencias y donaciones" — Otras Fuentes — 5.458.088.435

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 5.458.088.435 |
| A0239 | Fundación Escuela Nacional de Fiscales del Ministerio Público (ENFMP) | 5.458.088.435 |

Acción Centralizada: 0230003000 "Previsión y Protección Social" — 96.429.446.011

Acción Específica: 0230003001 "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilado y jubiladas" — 96.429.446.011

Partida: 4.07 "Transferencias y donaciones" — Otras Fuentes — 96.429.446.011

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Pensiones del personal empleado, obrero y militar" | 2.970.795.697 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 24.912.818.629 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 411.860.330 |
| 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 1.350.000.000 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 6.792.149.066 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 3.453.822.595 |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 13.500.000.000 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 43.037.999.694 |

## PROCURADURÍA GENERAL DE LA REPÚBLICA — 26.306.383.270

Acción Centralizada: 0250001000 "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" — 12.113.799.212

Acción Específica: 0250001001 "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" — 12.113.799.212

Partida: 4.01 "Gastos de personal" — Otras Fuentes — 12.104.671.741

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 1.507.299.096 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 82.156.343 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 44.455.406 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 10.206.528 |
| 01.99.00 | "Otras retribuciones" | 4.822.040.835 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 103.173.014 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 321.390 |
| 03.02.00 | "Primas de transporte a empleados" | 211.200.000 |
| 03.03.00 | "Primas por hogar a empleados" | 281.600.000 |
| 03.04.00 | "Primas por hijos a empleados" | 176.000.000 |
| 03.06.00 | "Primas de profesionalización a empleados" | 167.664.843 |
| 03.09.00 | "Primas por antigüedad a empleados" | 153.124.871 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 63.168.689 |
| 03.17.00 | "Primas de transporte a obreros" | 16.600.000 |
| 03.18.00 | "Primas por hogar a obreros" | 24.800.000 |
| 03.19.00 | "Primas por hijos de obreros" | 36.000.000 |
| 03.21.00 | "Primas por antigüedad a obreros" | 16.045.015 |
| 03.37.00 | "Primas de transporte al personal contratado" | 11.400.000 |
| 03.38.00 | "Primas por hogar al personal contratado" | 15.200.000 |
| 03.39.00 | "Primas por hijos al personal contratado" | 11.190.426 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | 594.133 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | 1.917.834 |
| 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 7.684.618 |

**Columna izquierda**

| Código | Descripción | Valor |
|---|---|---|
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | 10.829.846 |
| 03.96.00 | "Otras primas al personal contratado" | 26.726.101 |
| 03.97.00 | "Otras primas a empleados" | 240.597.176 |
| 03.98.00 | "Otras primas a obreros" | 29.149.441 |
| 04.06.00 | "Complemento a empleados por comisión de servicios." | |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 30.399.478 |
| 04.17.00 | "Complemento a obreros por gastos de transporte." | 960.094.746 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 7.200 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 86.491.900 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 44.865.476 |
| 05.03.00 | "Bono vacacional a empleados" | 2.171.600 |
| 05.06.00 | "Bono vacacional a obreros" | 1.213.529.977 |
| 05.15.00 | "Bono vacacional a altos funcionarios y altas funcionarias del poder público y de elección popular" | 79.751.528 |
| 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | 12.956.228 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 20.169.904 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 184.112.545 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 55.243.908 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 41.240.706 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 36.829.273 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 89.126.360 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 26.957.147 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 19.805.858 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 17.971.432 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 2.987.810 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 756.022 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 881.457 |
| 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | 896.015 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 230.398 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 1.278.513 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 379.373 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 711.647 |
| 07.02.00 | "Becas a empleados" | 284.114 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 97.252.959 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 205.770.990 |
| 07.18.00 | "Becas a obreros" | 13.507.038 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 13.452.067 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 16.570.956 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.570.584 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 878.996 |
| 07.75.00 | "Becas al personal contratado" | 963.214 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 4.217.022 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 2.597.961 |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | 1.570.584 |
| 07.96.00 | "Otras subvenciones a empleados" | 714.116 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 200.000 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 653.543.466 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 60.141.619 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 16.743.472 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 4.799.993 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 6.800.482 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 9.127.471 |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.02.00 | "Comisiones y gastos bancarios" | 9.127.471 |

| Acción Centralizada: | 0250002000 | "Gestión administrativa" | 13.177.165.659 |
|---|---|---|---|
| Acción Específica: | 0250002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 13.177.165.659 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 3.195.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | 800.000.000 |

**Columna derecha**

| Código | Descripción | Valor |
|---|---|---|
| 05.07.00 | "Productos de papel y cartón para la imprenta y reproducción" | 200.000.000 |
| 06.08.00 | "Productos plásticos" | 375.000.000 |
| 08.03.00 | "Herramientas menores, cuchillería y artículos generales de ferretería" | 520.000.000 |
| 10.02.00 | "Materiales y útiles de limpieza y aseo" | 500.000.000 |
| 10.08.00 | "Materiales para equipos de computación" | 400.000.000 |
| 10.99.00 | "Otros productos y útiles diversos" | 400.000.000 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 9.982.165.659 |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 07.04.00 | "Avisos" | 855.000.000 |
| | 06.01.00 | "Primas y gastos de seguros" | 2.100.000.000 |
| | 11.02.00 | "Servicios para la elaboración y suministro de comida" | 1.280.000.000 |
| | 10.99.00 | "Otros servicios profesionales y técnicos" | 465.905.780 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | 2.700.000.000 |
| | 12.02.00 | "Conservación y reparaciones menores de otros en bienes del dominio público" | 1.000.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 1.581.259.879 |

| Acción Centralizada: | 0250003000 | "Previsión y Protección Social" | 1.015.417.399 |
|---|---|---|---|
| Acción Específica: | 0250003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilado y jubiladas" | 1.015.417.399 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 1.015.417.399 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 53.982.304 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 229.654.127 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 6.477.876 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 104.389.234 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 27.558.494 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 584.580.100 |
| | 01.06.01 | "Jubilaciones de altos funcionarios y altas funcionarias del poder público y de elección popular" | 2.061.986 |
| | 01.06.02 | "Jubilaciones del personal de alto nivel y de dirección" | 1.481.894 |
| | 01.06.11 | "Aportes a caja de ahorro de altos funcionarios y altas funcionarias del poder público y de elección popular jubilados" | 173.278 |
| | 01.06.12 | "Aportes a caja de ahorro del personal jubilado de alto nivel y de dirección" | 117.106 |
| | 01.06.98 | "Otras subvenciones de altos funcionarios y altas funcionarias del poder público y de elección popular jubilados" | 2.470.500 |
| | 01.06.99 | "Otras subvenciones del personal jubilado de alto nivel y de dirección" | 2.470.500 |

| MINISTERIO DEL PODER POPULAR PARA RELACIONES INTERIORES, JUSTICIA Y PAZ | | | 15.840.535.424.662 |
|---|---|---|---|
| Acción Centralizada: | 0260001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 7.562.102.124.559 |
| Acción Específica: | 0260001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 7.562.102.124.559 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 7.229.510.739.200 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 863.500.023.826 |
| | 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | 825.834 |
| | 01.08.00 | "Sueldo al personal en trámite de nombramiento" | 866.462.025 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 69.767.044.772 |
| | 01.12.00 | "Salarios a obreros en puestos no permanentes" | 409.878.938 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 241.568.270.549 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 5.606.928.803 |
| | 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | 1.095.150 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 16.204.778 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 107.591.962 |
| | 01.99.00 | "Otras retribuciones" | 3.771.235.511 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 1.163.424.014 |
| | 02.02.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo parcial" | 185.782 |
| | 02.03.00 | "Compensaciones previstas en las escalas de sueldos al personal obrero fijo a tiempo completo" | 407.241.539 |
| | 03.01.00 | "Primas por mérito a empleados" | 280.954.244 |
| | 03.02.00 | "Primas por transporte a empleados" | 194.090.370.592 |
| | 03.03.00 | "Primas por hogar a empleados" | 184.612.762.436 |
| | 03.04.00 | "Primas por hijos a empleados" | 112.766.254.163 |
| | 03.06.00 | "Primas por residencia a empleados" | 22.297.130.543 |

| | | | |
|---|---|---|---|
| 03.08.00 | "Primas de profesionalización a empleados" | * | 35.887.747.008 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 45.973.160.457 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 117.687.219.449 |
| 03.16.00 | "Primas por mérito a obreros" | * | 149.433.961 |
| 03.17.00 | "Primas de transporte a obreros" | * | 14.249.073.217 |
| 03.18.00 | "Primas por hogar a obreros" | * | 13.935.469.751 |
| 03.19.00 | "Primas por hijos de obreros" | * | 17.706.622.658 |
| 03.21.00 | "Primas por antigüedad a obreros" | * | 3.943.414.737 |
| 03.22.00 | "Primas de profesionalización a obreros" | * | 1.985.491.083 |
| 03.30.00 | "Primas por frontera y sitios inhóspitos al personal militar y de seguridad" | | |
| 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | * | 2.508.851.511 |
| | | * | 387.536.938.987 |
| 03.37.00 | "Primas de transporte al personal contratado" | * | 25.025.566.166 |
| 03.38.00 | "Primas por hogar al personal contratado" | | |
| | | * | 24.322.563.616 |
| 03.39.00 | "Primas por hijos al personal contratado" | * | 26.628.744.707 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | | |
| | | * | 13.430.986.309 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | * | 1.937.910.852 |
| 03.96.00 | "Otras primas al personal contratado" | * | 95.939.060.891 |
| 03.97.00 | "Otras primas a empleados" | * | 31.510.376.628 |
| 03.98.00 | "Otras primas a obreros" | * | 26.209.859.455 |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo " | * | 145.685.963 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno " | * | 55.134 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | * | 96.328.452 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 198.328.899.030 |
| 04.10.00 | "Complemento a empleados por días feriados" | * | 139.390 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo " | * | 59.024.834 |
| 04.15.00 | "Complemento a obreros por trabajo en jornada nocturna " | * | 56.840 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 19.536.019.608 |
| 04.20.00 | "Complemento a obreros por días feriados" | * | 71.463 |
| 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo " | * | 995.377.451 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 35.418.100.194 |
| 04.28.00 | "Complemento al personal contratado por días feriados" | * | 8.623.057 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | * | 5.078.250 |
| 04.96.00 | "Otros complementos a empleados" | * | 2.130.784.236.637 |
| 04.97.00 | "Otros complementos a obreros" | * | 60.634.507.069 |
| 04.98.00 | "Otros complementos al personal contratado" | * | 61.448.979.881 |
| 04.99.00 | "Otros complementos al personal militar" | * | 1.953.769.356 |
| 05.03.00 | "Bono vacacional a empleados" | * | 68.316.652.955 |
| 05.06.00 | "Bono vacacional a obreros" | * | 3.327.665.590 |
| 05.08.00 | "Bono vacacional al personal contratado" | * | 4.495.599.806 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 147.778.901.208 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 39.871.202.116 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 31.482.986.258 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 38.491.869.946 |
| 06.06.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 16.751.643.575 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 5.416.103.631 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 3.344.483.836 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 3.638.982.568 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 38.674.982.182 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 9.483.161.846 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 8.607.922.237 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 13.844.753.219 |
| 07.01.00 | "Capacitación y adiestramiento a empleados" | * | 252.000.000 |
| 07.02.00 | "Becas a empleados" | * | 46.219.641.119 |
| 07.03.00 | "Ayudas por matrimonio a empleados" | * | 435.732.804 |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | * | 365.880.159 |
| 07.05.00 | "Ayudas por medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 336.076.513 |
| 07.06.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 4.464.882.562 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 77.026.115.630 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 167.041.502.120 |
| 07.17.00 | "Capacitación y adiestramiento a obreros" | * | 1.623.601.299 |
| 07.18.00 | "Becas a obreros" | * | 72.000.000 |
| 07.19.00 | "Ayudas por matrimonio de obreros" | * | 9.554.812.268 |
| 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | * | 29.052.928 |
| 07.21.00 | "Ayudas por defunción a obreros" | * | 41.553.243 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | * | 75.911.758 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 279.713.422 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | * | 437.686.165 |
| | | * | 10.436.492.866 |

| | | | |
|---|---|---|---|
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | | |
| | | * | 258.475.655 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | * | 1.159.707 |
| 07.74.00 | "Capacitación y adiestramiento al personal contratado" | * | 166.138.750 |
| 07.75.00 | "Becas al personal contratado" | * | 19.804.617.823 |
| 07.76.00 | "Ayudas por matrimonio al personal contratado" | * | 83.402.147 |
| 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | * | 87.671.559 |
| 07.78.00 | "Ayudas por defunción al personal contratado" | * | 91.512.772 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | * | 815.108.598 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | * | 15.155.533.763 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | * | 14.692.793.701 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | * | 81.205.545 |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | * | 134.640.000 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 566.923.532.328 |
| 07.97.00 | "Otras subvenciones a obreros" | * | 4.820.819.379 |
| 07.99.00 | "Otras subvenciones al personal contratado" | * | 6.591.330.132 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 400.930.699.831 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 265.977.570.804 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 75.038.783.278 |
| 09.01.00 | "Capacitación y adiestramiento realizado por personal del organismo" | * | 4.188.000 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 332.591.385.359 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 08.02.00 | "Comisiones y gastos bancarios" | * | 5.790.100.480 |
| | 10.07.00 | "Servicios de capacitación y adiestramiento" | * | 12.918.621.137 |
| | 10.99.00 | "Otros servicios profesionales y técnicos" | * | 12.012.520.717 |
| | 18.01.00 | "Impuesto al valor agregado" | * | 3.476.970.154 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 298.393.172.871 |

| Acción Centralizada: | 0260002000 "Gestión administrativa" | | * | 4.292.080.961.260 |
|---|---|---|---|---|

| Acción Específica: | 0260002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | | 2.480.120.295.468 |
|---|---|---|---|---|

| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | * | 54.623.968.987 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 01.01.00 | "Alimentos y bebidas para personas" | * | 10.500.000.000 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | * | 10.000.000.000 |
| | 10.11.00 | "Materiales eléctricos" | * | 11.000.000.000 |
| | 99.01.00 | "Otros materiales y suministros" | * | 23.123.968.987 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 95.188.000.000 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 40.000.000.000 |
| | 10.05.00 | "Servicios médicos, odontológicos y otros servicios de sanidad" | * | 8.000.000 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | * | 11.500.000.000 |
| | 99.01.00 | "Otros servicios no personales" | * | 43.680.000.000 |

| Partida: | 4.06 | "Gastos de defensa y seguridad del estado" Otras Fuentes | * | 60.000.000.000 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 01.01.00 | "Gastos de defensa y seguridad del Estado" | * | 60.000.000.000 |

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 2.270.308.326.481 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 01.02.01 | "Donaciones corrientes a personas" | * | 2.270.308.326.481 |

| Acción Específica: | 0260002003 "Apoyo institucional al sector público" | | * | 1.811.960.665.792 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 1.811.960.665.792 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 1.632.146.605.530 |
| A0145 | | Comisión Nacional de Casinos, Salas de Bingo y Máquinas Traganíqueles | * | 6.083.930.765 |
| A0229 | | Fundación Venezolana para la Prevención y Tratamiento del Consumo de Drogas (FUNDAPRET) | * | 376.852.841.015 |
| A0236 | | Fondo Nacional de Bomberos y Bomberas y Administración de Emergencias de Carácter Civil | * | 107.480.900.850 |

| Código | Concepto | Monto |
|---|---|---|
| A0270 | Fundación Gran Misión a Toda Vida Venezuela | 476.422.815.426 |
| A0423 | Fundación Misión Identidad | 12.558.618.785 |
| A0538 | Instituto Nacional contra la Discriminación Racial | 2.541.144.074 |
| A0554 | Servicio Nacional para el Desarme | 2.698.388.215 |
| A0738 | Servicio Especializado para la Administración y Enajenación de Bienes Asegurados o Incautados, Decomisados y Confiscados | 1.232.999.267 |
| A1342 | Servicio Administrativo de Identificación, Migración y Extranjería (SAIME) | 167.111.817.915 |
| A1355 | Fondo Nacional Antidrogas | 2.801.160.360 |
| A1358 | Universidad Nacional Experimental de la Seguridad (UNES) | |
| A1605 | Fundación Fondo Administrativo de Salud para el Ministerio del Poder Popular para Relaciones Interiores y Justicia, de sus Órganos y Entes Adscritos (FASMIO) | 463.815.282.187 |
| 01.03.05 | "Transferencias corrientes a instituciones de protección social para atender beneficios de la seguridad social" | 12.497.086.671 |
| A0054 | Instituto Autónomo de Previsión Social del Cuerpo de Investigaciones Científicas, Penales y Criminalísticas | 118.887.264.367 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | 118.887.264.367 |
| A0267 | Corporación de Servicios de Vigilancia y Seguridad, S.A. (CORPOSERVICA) | 60.926.795.895 |

**Acción Centralizada:** 0260003000 "Previsión y Protección Social" — 471.420.688.829

**Acción Específica:** 0260003001 "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" — 471.420.688.829

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 471.420.688.829

**Sub-Partidas, Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 15.726.921.534 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 125.902.558.262 |
| 01.01.09 | "Aguinaldos al personal empleado, obrero y militar pensionado" | 54.004.012.901 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 1.526.692.859 |
| 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 9.214.100.644 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 20.460.591.112 |
| 01.01.13 | "Aguinaldos al personal empleado, obrero y militar jubilado" | 112.162.180.640 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 13.608.157.951 |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 31.422.793.682 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 87.392.679.444 |

**Acción Centralizada:** 0280004000 "Asignaciones Predeterminadas" — 33.031.700.503

**Acción Específica:** 0260004001 "Asignación y control de los aportes constitucionales y legales" — 33.031.700.503

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 33.031.700.503

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 01.03.10 | "Transferencias corrientes al Poder Estadal" | 33.031.700.503 |
| E7700 | Territorio Insular Francisco de Miranda | 33.031.700.503 |

**Proyecto:** 0260035000 "Transferencias para Financiar los Programas y Proyectos de Entidades Federales y Municipios" — 3.481.909.949.531

**Acción Específica:** 0260035001 "Transferencias para financiar los programas y proyectos de entidades federales" — 155.428.957.314

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 155.428.957.314

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 01.03.10 | "Transferencias corrientes al Poder Estadal" | 155.428.957.314 |
| E9900 | Estado Táchira | 155.428.957.314 |

**Acción Específica:** 0260035002 "Transferencias para financiar los programas y proyectos de municipios" — 3.326.480.992.217

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 3.326.480.992.217

**Sub-Partidas, Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 01.03.10 | "Transferencias corrientes al Poder Estadal" | 2.706.704.202.835 |
| E5100 | Estado Amazonas | 16.287.940.670 |
| E5200 | Estado Anzoátegui | 391.163.951.219 |
| E5300 | Estado Apure | 51.793.718.526 |
| E5400 | Estado Aragua | 152.875.281.365 |
| E5500 | Estado Barinas | 86.110.200.109 |
| E5600 | Estado Bolívar | 131.074.616.501 |
| E5700 | Estado Carabobo | 169.323.131.962 |
| E5900 | Estado Cojedes | 67.362.707.179 |
| E5900 | Estado Delta Amacuro | 24.731.037.267 |
| E8000 | Estado Falcón | 115.351.066.453 |
| E6100 | Estado Guárico | 85.222.573.938 |
| E6200 | Estado Lara | 170.282.661.645 |
| E6300 | Estado Mérida | 97.279.514.570 |
| E6400 | Estado Miranda | 61.444.218.307 |
| E6500 | Estado Monagas | 88.856.429.861 |
| E6600 | Estado Nueva Esparta | 44.611.223.026 |
| E6700 | Estado Portuguesa | 123.573.325.962 |
| E6800 | Estado Sucre | 95.484.408.286 |
| E6900 | Estado Táchira | 116.482.517.988 |
| E7000 | Estado Trujillo | 72.337.996.328 |
| E7100 | Estado Yaracuy | 77.329.558.540 |
| E7200 | Estado Zulia | 226.515.265.591 |
| E7300 | Estado Vargas | 39.310.854.782 |
| 01.03.11 | "Transferencias corrientes al Poder Municipal" | 619.776.789.382 |
| E5001 | Municipio Libertador | 17.551.419.824 |
| E5101 | Municipio Alberti | 3.652.905.476 |
| E5201 | Municipio Arismendi | 9.162.007.372 |
| E5203 | Municipio Simón Bolívar | 16.204.125.635 |
| E5207 | Municipio Diego Bautista Urbaneja | 8.166.890.057 |
| E5208 | Municipio Pedro María Freites | 517.001.214 |
| E5209 | Municipio San José de Guanipa | 5.253.740.974 |
| E5210 | Municipio Guanta | 8.254.656.338 |
| E5213 | Municipio Francisco de Miranda | 2.234.871.527 |
| E5215 | Municipio Fernando de Peñalver | 7.852.672.332 |
| E5217 | Municipio Simón Rodríguez | 8.456.650.437 |
| E5218 | Municipio Juan Antonio Sotillo | 17.817.507.360 |
| E5304 | Municipio Páez | 1.966.416.465 |
| E5307 | Municipio San Fernando | 3.262.422.793 |
| E5401 | Municipio Bolívar | 3.900.302.970 |
| E5404 | Municipio Girardot | 10.979.920.675 |
| E5406 | Municipio José Félix Ribas | 2.427.104.994 |
| E5408 | Municipio Santiago Mariño | 2.655.277.451 |
| E5415 | Municipio Zamora | 4.440.227.997 |
| E5417 | Municipio Francisco Linares Alcántara | 2.948.605.067 |
| E5504 | Municipio Barinas | 10.640.715.810 |
| E5601 | Municipio Caroní | 9.648.833.991 |
| E5605 | Municipio Heres | 3.358.466.792 |
| E5606 | Municipio Piar | 1.854.590.124 |
| E5701 | Municipio Bejuma | 2.740.169.929 |
| E5702 | Municipio Carlos Arvelo | 1.005.097.137 |
| E5703 | Municipio Diego Ibarra | 3.901.795.464 |
| E5704 | Municipio Guacara | 15.080.274.765 |
| E5705 | Municipio Juan José Mora | 1.810.044.130 |
| E5706 | Municipio Miranda | 2.494.464.333 |
| E5708 | Municipio Puerto Cabello | 7.557.376.045 |
| E5709 | Municipio San Joaquín | 4.660.328.429 |
| E5710 | Municipio Valencia | 20.448.118.323 |
| E5711 | Municipio Libertador | 3.546.926.610 |
| E5712 | Municipio Los Guayos | 5.422.231.234 |
| E5713 | Municipio Naguanagua | 7.023.370.613 |
| E5714 | Municipio San Diego | 8.423.649.546 |
| E5802 | Municipio Falcón | 2.728.957.908 |
| E5806 | Municipio Ezequiel Zamora | 2.818.961.259 |
| E5901 | Municipio Tucupita | 1.864.610.274 |
| E5903 | Municipio Casacoima | 1.905.896.342 |
| E6005 | Municipio Carirubana | 4.935.090.703 |
| E6015 | Municipio Miranda | 5.544.849.699 |
| E6104 | Municipio Leonardo Infante | 2.462.106.150 |
| E6107 | Municipio Francisco de Miranda | 2.494.581.603 |
| E6108 | Municipio José Tadeo Monagas | 1.790.992.790 |
| E6111 | Municipio Juan Germán Roscio Nieves | 2.628.189.636 |
| E6203 | Municipio Iribarren | 12.334.094.235 |
| E6306 | Municipio Campo Elías | 1.299.975.615 |
| E6312 | Municipio Libertador | 3.048.024.364 |
| E6401 | Municipio Acevedo | 5.355.968.158 |
| E6402 | Municipio Andrés Bello | 2.195.976.744 |
| E6403 | Municipio Baruta | 17.042.365.773 |
| E6404 | Municipio Brión | 5.120.911.730 |
| E6405 | Municipio Carrizal | 4.994.353.657 |
| E6406 | Municipio Cristóbal Rojas | 8.038.843.297 |
| E6407 | Municipio Buroz | 2.166.091.743 |
| E6408 | Municipio Chacao | 22.326.027.121 |
| E6409 | Municipio Guaicaipuro | 10.584.425.631 |
| E6410 | Municipio El Hatillo | 5.115.032.860 |
| E6411 | Municipio Independencia | 10.292.128.303 |
| E6412 | Municipio Lander | 3.724.720.248 |
| E6413 | Municipio Los Salias | 4.068.210.346 |
| E6414 | Municipio Páez | 2.674.096.250 |
| E6415 | Municipio Paz Castillo | 4.162.430.295 |
| E6416 | Municipio Pedro Gual | 3.890.776.989 |
| E6417 | Municipio Plaza | 12.972.302.566 |
| E6418 | Municipio Simón Bolívar | 1.622.392.397 |
| E6419 | Municipio Sucre | 27.337.556.827 |
| E6420 | Municipio Urdaneta | 5.938.007.715 |
| E6421 | Municipio Zamora | 10.427.255.965 |
| E6507 | Municipio Maturín | 13.005.426.452 |
| E6508 | Municipio Piar | 2.496.929.468 |
| E6606 | Municipio Maneiro | 4.918.586.121 |
| E6608 | Municipio Mariño | 6.889.561.914 |
| E6713 | Municipio Sucre | 15.769.747.873 |
| E6804 | Municipio Benítez | 2.571.681.445 |
| E6805 | Municipio Bermúdez | 3.453.345.763 |
| E6806 | Municipio Bolívar | 1.556.497.697 |
| E6904 | Municipio Cárdenas | 729.551.868 |
| E6919 | Municipio San Cristóbal | 7.717.209.487 |
| E6928 | Municipio Torbes | 1.549.347.352 |
| E7001 | Municipio Boconó | 1.368.794.637 |
| E7011 | Municipio Sucre | 2.506.948.224 |
| E7202 | Municipio Baralt | 2.796.168.216 |
| E7203 | Municipio Cabimas | 5.027.234.934 |
| E7204 | Municipio Catatumbo | 2.155.191.382 |
| E7205 | Municipio Colón | 6.186.839.819 |
| E7207 | Municipio La Cañada de Urdaneta | 1.492.825.260 |
| E7208 | Municipio Lagunillas | 7.998.618.842 |
| E7209 | Municipio Mara | 4.598.399.211 |
| E7210 | Municipio Maracaibo | 25.724.311.076 |
| E7211 | Municipio Miranda | 4.653.862.678 |
| E7212 | Municipio Indígena Bolivariano Guajira | 3.653.419.223 |
| E7213 | Municipio Machiques de Perijá | 1.943.054.101 |
| E7214 | Municipio Rosario de Perijá | 2.839.992.965 |
| E7218 | Municipio Francisco Javier Pulgar | 2.573.490.328 |
| E7219 | Municipio Jesús María Semprún | 3.519.908.803 |
| E7220 | Municipio San Francisco | 5.355.968.308 |
| E7301 | Municipio Vargas | 12.693.849.827 |

**DEFENSORÍA DEL PUEBLO** — 102.334.072.063

**Acción Centralizada:** 0320001000 "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" — 32.323.343.668

**Acción Específica:** 0320001001 "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" — 32.323.343.668

| Partida: | 4.01 | "Gastos de personal"<br>Otras Fuentes | * | 32.323.343.668 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 1.503.643.876 |
|---|---|---|---|---|
| | 01.09.00 | "Remuneraciones al personal en período de disponibilidad" | * | 2.000.000 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 124.957.476 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 33.643.477 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | * | 28.036.230 |
| | 03.03.00 | "Primas por hogar a empleados" | * | 692.960.100 |
| | 03.08.00 | "Primas de profesionalización a empleados" | * | 419.894.387 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 1.224.296.543 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 273.921.737 |
| | 03.18.00 | "Primas por hogar a obreros" | * | 81.359.500 |
| | 03.21.00 | "Primas por antigüedad a obreros" | * | 99.124.075 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 33.643.477 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | * | 28.036.230 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 19.614.555 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | * | 16.973.042 |
| | 03.97.00 | "Otras primas a empleados" | * | 1.820.898 |
| | 03.98.00 | "Otras primas a obreros" | * | 61.950 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios" | * | 22.337.615 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 998.448.000 |
| | 04.09.00 | "Bono compensatorio de transporte a empleados" | * | 692.960.100 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 116.784.000 |
| | 04.19.00 | "Bono compensatorio de transporte a obreros" | * | 81.359.500 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 4.026.000 |
| | 04.47.00 | "Bono compensatorio de transporte a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 2.653.662 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | * | 2.470.500 |
| | 04.52.00 | "Bono compensatorio de transporte al personal de alto nivel y de dirección" | * | 2.805.500 |
| | 04.94.00 | "Otros complementos al personal del sector público y altas funcionarias del sector público y de elección popular" | * | 244.407.255 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | * | 209.097.375 |
| | 04.96.00 | "Otros complementos a empleados" | * | 17.786.758.201 |
| | 04.97.00 | "Otros complementos a obreros" | * | 1.552.438.091 |
| | 05.03.00 | "Bono vacacional a empleados" | * | 2.279.967.654 |
| | 05.04.00 | "Bono vacacional a obreros" | * | 117.223.042 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleado" | * | 468.796.843 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 462.887 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleado" | * | 104.127.076 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 149.220.401 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 40.905.826 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 8.423.517 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 10.767.160 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 9.417.336 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.629.855 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 2.092.743 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | * | 7.949.525 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | * | 1.766.560 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | * | 1.766.560 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 10.000.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 213.337.498 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 993.577.256 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 26.135.272 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 17.935.074 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | * | 495.535.722 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | * | 5.227.055 |
| | 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 12.556.447 |
| | 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 74.631.538 |
| | 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | * | 10.399.367 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 868.173.921 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 80.231.570 |
| | 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 10.262.411 |

| Acción Centralizada: | 0320032000 | "Gestión administrativa" | | 384.155.994 |
|---|---|---|---|---|
| Acción Específica: | 0320002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | * | 384.155.994 |

| Partida: | 4.02 | "Materiales, suministros y mercancías"<br>Otras Fuentes | * | 145.000.000 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | 01.01.00 | "Alimentos y bebidas para personas" | * | 25.000.000 |
|---|---|---|---|---|
| | 04.03.00 | "Cauchos y tripas para vehículos" | * | 30.000.000 |
| | 06.06.00 | "Combustibles y lubricantes" | * | 20.000.000 |
| | 06.09.00 | "Repuestos y accesorios para equipos de transporte" | * | 40.000.000 |
| | 10.02.00 | "Materiales y útiles de limpieza y aseo" | * | 20.000.000 |
| | 99.01.00 | "Otros materiales y suministros" | * | 10.000.000 |

| Partida: | 4.03 | "Servicios no personales"<br>Otras Fuentes | * | 239.155.994 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | 01.01.00 | "Alquileres de edificios y locales" | * | 58.174.124 |
|---|---|---|---|---|
| | 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | * | 8.000.000 |
| | 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | * | 15.000.000 |
| | 04.05.00 | "Servicio de comunicaciones" | * | 40.000.000 |
| | 04.07.00 | "Servicio de condominio" | * | 50.000.000 |
| | 06.05.00 | "Servicios de protección en traslado de fondos y de mensajería" | * | 17.981.870 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 50.000.000 |

| Acción Centralizada: | 0320003000 | "Previsión y Protección Social" | | 2.753.604.742 |
|---|---|---|---|---|
| Acción Específica: | 0320003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | * | 2.753.604.742 |

| Partida: | 4.07 | "Transferencias y donaciones"<br>Otras Fuentes | * | 2.753.604.742 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | * | 115.046.549 |
|---|---|---|---|---|
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | * | 419.224.667 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | * | 16.497.935 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | * | 26.356.208 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | * | 520.792.070 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | * | 40.442.851 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | * | 28.928.746 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | * | 1.586.315.716 |

| Acción Centralizada: | 0320009000 | "Gestión Auditoría Interna" | | 1.885.047.027 |
|---|---|---|---|---|
| Acción Específica: | 0320009001 | "Gestión Auditoría Interna" | * | 1.885.047.027 |

| Partida: | 4.01 | "Gastos de personal"<br>Otras Fuentes | * | 1.885.047.027 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 69.939.660 |
|---|---|---|---|---|
| | 03.03.00 | "Primas por hogar a empleados" | * | 25.027.457 |
| | 03.08.00 | "Primas de profesionalización a empleados" | * | 25.786.982 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 54.760.619 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 32.121.949 |
| | 03.97.00 | "Otras primas a empleados" | * | 90.000 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 33.763.500 |
| | 04.09.00 | "Bono compensatorio de transporte a empleados" | * | 25.027.457 |
| | 04.96.00 | "Otros complementos a empleados" | * | 738.708.207 |
| | 05.03.00 | "Bono vacacional a empleados" | * | 311.509.746 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleado" | * | 21.796.942 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleado" | * | 4.843.765 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 10.869.046 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 9.171.258 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 474.733.223 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 46.897.216 |

## Columna izquierda

**Proyecto:** 0320027000 "Protección, prevención, promoción y educación a personas, grupos y comunidades en derechos humanos." — 64.107.669.087

**Acción Específica:** 0320027001 "Protección a personas y grupos en situación de amenaza o violación de derechos humanos, aun deficiencias en la prestación de servicios públicos." — 64.107.669.087

**Partida:** 4.01 "Gastos de personal" — Otras Fuentes — 64.107.669.087

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 3.353.923.912 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 156.059.752 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 140.176.048 |
| 03.03.00 | "Primas por hogar a empleados" | 1.314.509.318 |
| 03.08.00 | "Primas de profesionalización a empleados" | 836.622.239 |
| 03.09.00 | "Primas por antigüedad a empleados" | 2.825.434.405 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 694.571.852 |
| 03.18.00 | "Primas por hogar a obreros" | 103.801.499 |
| 03.21.00 | "Primas por antigüedad a obreros" | 144.993.919 |
| 03.97.00 | "Otras primas a empleados" | 180.000 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | 22.470.610 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 1.884.168.000 |
| 04.09.00 | "Bono compensatorio de transporte a empleados" | 1.314.484.326 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 148.962.000 |
| 04.19.00 | "Bono compensatorio de transporte a obreros" | 103.803.499 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 165.066.000 |
| 04.47.00 | "Bono compensatorio de transporte a altos funcionarios y altos funcionarios del poder público y de elección popular" | 151.838 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 1.555.500 |
| 04.96.00 | "Otros complementos a empleados" | 36.278.788.043 |
| 04.97.00 | "Otros complementos a obreros" | 2.040.261.026 |
| 04.98.00 | "Otros complementos al personal contratado" | 542.733.772 |
| 05.03.00 | "Bono vacacional a empleados" | 5.342.585.852 |
| 05.06.00 | "Bono vacacional a obreros" | 369.703.266 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 998.064.015 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 221.792.803 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 328.656.733 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 49.713.061 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 11.047.347 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 18.441.411 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 15.089.539 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 3.458.023 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 3.353.230 |
| 07.07.00 | "Aporte patronal a caja de ahorro por empleados" | 467.146.236 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 1.391.320.130 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 43.558.785 |
| 07.23.00 | "Aporte patronal a cajas de ahorro para obreros" | 22.399.164 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 588.373.073 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 4.355.879 |
| 07.80.00 | "Aporte patronal a caja de ahorro por personal contratado" | 20.119.385 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 230.937.470 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 1.796.693.242 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 105.604.186 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 54.337.494 |

**Proyecto:** 0329999000 "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados" — 880.251.545

**Acción Específica:** 0329999002 "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Juan Vives Suriá" — 880.251.545

**Partida:** 4.07 "Transferencias y donaciones" — Otras Fuentes — 880.251.545

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | Monto |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 880.251.545 |
| A0412 | Fundación Juan Vives Suriá | 880.251.545 |

## Columna derecha

**VICEPRESIDENCIA DE LA REPÚBLICA** — 2.743.506.415.478

**Acción Centralizada:** 0230001000 "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" — 138.783.465.801

**Acción Específica:** 0230001001 "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" — 138.783.465.801

**Partida:** 4.01 "Gastos de personal" — Otras Fuentes — 138.351.855.259

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 8.746.385.311 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 226.829.010 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 847.631.163 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | 993.662.947 |
| 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 6.495.106 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 201.844.676 |
| 01.99.00 | "Otras retribuciones" | 389.757.140 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 37.506.860 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 133.715.561 |
| 03.02.00 | "Primas de transporte a empleados" | 3.563.710.744 |
| 03.03.00 | "Primas por hogar a empleados" | 4.732.712.872 |
| 03.04.00 | "Primas por hijos a empleados" | 2.381.780.604 |
| 03.08.00 | "Primas de profesionalización a empleados" | 2.358.111.872 |
| 03.09.00 | "Primas por antigüedad a empleados" | 842.913.876 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 1.213.793.839 |
| 03.17.00 | "Primas de transporte a obreros" | 128.878.545 |
| 03.18.00 | "Primas por hogar a obreros" | 171.838.059 |
| 03.19.00 | "Primas por hijos de obreros" | 134.656.849 |
| 03.21.00 | "Primas por antigüedad a obreros" | 28.769.093 |
| 03.22.00 | "Primas de profesionalización a obreros" | 1.616.297 |
| 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | 484.950.096 |
| 03.37.00 | "Primas de transporte al personal contratado" | 360.920.877 |
| 03.38.00 | "Primas por hogar al personal contratado" | 481.227.832 |
| 03.39.00 | "Primas por hijos al personal contratado" | 315.217.752 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | 43.014.466 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | 37.273.625 |
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | 76.684.239 |
| 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 14.091.042 |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo" | 13.986.467 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno" | 14.737.131 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | 1.121.460.861 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 8.762.631.750 |
| 04.10.00 | "Complemento a empleados por días feriados" | 10.779.389 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | 73.884.648 |
| 04.15.00 | "Complemento a obreros por trabajo a jornada nocturna" | 91.871.920 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 445.925.250 |
| 04.20.00 | "Complemento a obreros por días feriados" | 50.989.425 |
| 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | 305.654.951 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 1.260.275.250 |
| 04.28.00 | "Complemento al personal contratado por días feriados" | 117.528.341 |
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.065.250 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 4.575.000 |
| 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | 2.355.878 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 378.344.334 |
| 04.96.00 | "Otros complementos a empleados" | 33.806.036.971 |
| 04.97.00 | "Otros complementos a obreros" | 2.136.986.229 |
| 04.98.00 | "Otros complementos al personal contratado" | 5.915.009.129 |
| 05.03.00 | "Bono vacacional a empleados" | 852.800.664 |
| 05.06.00 | "Bono vacacional a obreros" | 113.368.069 |
| 05.08.00 | "Bono vacacional al personal contratado" | 273.925.959 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 3.987.593.162 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 1.053.853.766 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 749.830.808 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 755.496.549 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 76.270.030 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 6.689.738 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 17.022.580 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 19.030.372 |

## Columna izquierda

| | | | |
|---|---|---|---:|
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | | 211.855.630 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | | 52.745.926 |
| 06.27.00 | "Aporte patronal al Fondo del Seguro de Paro Forzoso por personal contratado" | | 47.775.331 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | | 20.417.289 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 506.530 |
| 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 146.887 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 240.826 |
| 06.35.00 | "Aporte patronal al Fondo del Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 153.355 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | | 20.838.926 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | | 5.669.707 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | | 3.779.806 |
| 06.43.00 | "Aporte patronal al Fondo del Seguro de Paro Forzoso por personal de alto nivel y de dirección" | | 5.463.806 |
| 07.02.00 | "Becas a empleados" | * | 208.062.999 |
| 07.03.00 | "Ayudas por matrimonio a empleados" | * | 53.242.859 |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | * | 53.242.859 |
| 07.05.00 | "Ayudas por defunción a empleados" | * | 70.597.635 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | | 21.191.395.470 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | | 764.225.887 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | | 4.286.657.985 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | | 117.793.938 |
| 07.18.00 | "Becas a obreros" | * | 92.450.000 |
| 07.19.00 | "Ayudas por matrimonio de obreros" | * | 18.847.030 |
| 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | * | 18.847.030 |
| 07.21.00 | "Ayudas por defunción a obreros" | * | 31.411.718 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | | 20.596.519 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | | 938.722.827 |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 6.385.869 |
| 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal de alto nivel y de dirección" | | 7.075.000 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | | 864.522 |
| 07.75.00 | "Becas al personal contratado" | * | 155.780.000 |
| 07.76.00 | "Ayudas por matrimonio al personal contratado" | * | 59.682.262 |
| 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | * | 56.541.090 |
| 07.78.00 | "Ayudas por defunción al personal contratado" | * | 59.682.262 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | | 43.731.814 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | | 2.369.157.618 |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | * | 1.845.436 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 8.433.692.570 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | | 6.399.702.432 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | | 312.737.075 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | | 822.361.973 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | | 2.727.580 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | | 3.428.557 |

| Partida: | 4.03 | "Servicios no personales" | | 431.810.542 |
|---|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---:|
| 10.07.00 | "Servicios de capacitación y adiestramiento" | | 60.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | | 39.017.439 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | | 332.593.103 |

| Acción Centralizada: | 0330002006 | "Gestión administrativa" | * | 1.183.802.871.657 |
|---|---|---|---|---:|

| Acción Específica: | 0330002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | * | 386.053.322.321 |
|---|---|---|---|---:|

| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | * | 88.349.948.231 |
|---|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---:|
| 01.01.00 | "Alimentos y bebidas para personas" | * | 35.372.292.269 |
| 05.03.00 | "Productos de papel y cartón para oficina" | * | 22.573.767.481 |

## Columna derecha

| | | | |
|---|---|---|---:|
| 06.03.00 | "Tintas, pinturas y colorantes" | * | 16.637.813.499 |
| 06.06.00 | "Combustibles y lubricantes" | * | 1.200.000.000 |
| 06.08.00 | "Productos plásticos" | * | 1.500.000.000 |
| 08.09.00 | "Repuestos y accesorios para equipos de transporte" | * | 3.000.000.000 |
| 10.02.00 | "Materiales y útiles de limpieza y aseo" | * | 3.585.954.982 |
| 10.11.00 | "Materiales eléctricos" | * | 2.480.000.000 |
| 10.12.00 | "Materiales para instalaciones sanitarias" | * | 2.000.120.000 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 151.261.331.450 |
|---|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---:|
| 07.02.00 | "Imprenta y reproducción" | * | 91.397.850 |
| 08.01.00 | "Primas y gastos de seguros" | * | 5.240.922.119 |
| 09.01.00 | "Viáticos y pasajes dentro del país" | * | 52.713.571.429 |
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | * | 67.728.089.362 |
| 11.07.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | * | 2.800.000.000 |
| 11.99.00 | "Conservación y reparaciones menores de otros maquinaria y equipos" | * | 3.000.000.000 |
| 12.01.00 | "Conservación y reparaciones menores de obras en bienes del dominio privado" | * | 8.200.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | * | 6.946.426.571 |
| 99.01.00 | "Otros servicios no personales" | * | 4.540.822.119 |

| Partida: | 4.04 | "Activos reales" Otras Fuentes | * | 139.024.505.287 |
|---|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---:|
| 01.02.02 | "Reparaciones, mejoras y adiciones mayores de equipos de transporte, tracción y elevación" | * | 130.000.000.000 |
| 09.02.00 | "Equipos de computación" | * | 9.024.505.287 |

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 7.040.922.119 |
|---|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---:|
| 01.02.01 | "Donaciones corrientes a personas" | * | 7.040.922.119 |

| Partida: | 4.11 | "Disminución de pasivos" Otras Fuentes | * | 376.615.234 |
|---|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---:|
| 11.04.00 | "Compromisos pendientes de ejercicios anteriores" | * | 15.928.064 |
| 11.05.00 | "Prestaciones sociales originadas por la aplicación de la Ley Orgánica del Trabajo, los Trabajadores y las Trabajadoras" | * | 360.687.170 |

| Acción Específica: | 0330002003 | "Apoyo institucional al sector público" | * | 797.749.549.336 |
|---|---|---|---|---:|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 797.749.549.336 |
|---|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---:|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 110.430.640.532 |
| A0024 | Corporación Venezolana de Guayana (CVG) | | 58.047.220.661 |
| A0460 | Fundación Misión Milagro | | 3.667.934.685 |
| A0467 | Fundación Gran Misión Saber y Trabajo | | 11.215.505.150 |
| A0542 | Fundación Misión Hornos | | 31.623.111.703 |
| A0830 | Servicio Coordinado de Transporte Aéreo del Ejecutivo Nacional (SATA) | | 3.633.143.361 |
| A0908 | Servicio Nacional de Contrataciones | | 2.243.724.972 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | * | 687.318.908.804 |
| A0221 | Refractarios Socialistas de Venezuela, C.A. (CVG - REFRACTARIOS) | | 2.003.007.523 |
| A0599 | C.V.G. BAUXILUM, C.A. | | 23.403.816.251 |
| A0602 | C.V.G. Aluminios del Caroní, S.A. (CVG- ALCASA) | | 19.021.236.953 |
| A0628 | C.V.G. Ferrominera Orinoco, C.A. (CVG FERROMINERA) | | 64.191.246.945 |
| A0629 | C.V.G. Promociones Ferroca, S.A. (CVG FERROCASA) | | 710.089.352 |
| A0631 | C.V.G. Carbones del Orinoco, C.A. (C.V.G. CARBONORCA) | | 13.158.915.676 |
| A0665 | C.V.G. Industria Venezolana de Aluminio, C.A. (CVG VENALUM) | | 3.246.019.901 |
| A0692 | C.V.G. Compañía Nacional de Cal, C.A. (CONACAL) | | 131.011.311 |
| A1212 | CVG Conductores de Aluminio del Caroní, C.A. (CVG CABELUM, C.A.) | | 5.077.471.859 |
| A1541 | Siderúrgica del Orinoco "Alfredo Maneiro" SIDOR C.A. (SIDOR C.A.) | | 549.483.422.301 |
| A1543 | Centro de Producción de Rieles de Aluminio, Rialca C.A. | | 6.892.667.730 |

| Acción Centralizada: | 0330003000 | "Previsión y Protección Social" | * | 16.946.694.807 |
|---|---|---|---|---:|

| Acción Específica: | 0330007001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | * | 16.946.694.807 |
|---|---|---|---|---:|

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 50.430.408 |
|---|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---:|
| 18.01.00 | "Impuesto al valor agregado" | * | 5.403.258 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 45.027.150 |

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 16.896.264.399 |
|---|---|---|---|---:|

**Columna izquierda**

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 1.175.325.046 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 10.149.562.234 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 28.769.930 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 259.341.588 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 538.098.561 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 222.833.397 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 1.048.450.926 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 3.473.882.717 |
| **Proyecto:** | **0330063000** | **"Impulsar la coordinación y actuación articulada de las Oficinas de Atención Ciudadana, en la política de atención integral al pueblo"** | **3.000.000.000** |
| Acción Específica: | 0330063003 | "Atención integral a personas con alta vulnerabilidad social." | 3.000.000.000 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 3.000.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.02.01 | "Donaciones corrientes a personas" | 3.000.000.000 |
| **Proyecto:** | **0330064000** | **"Fortalecer el accionar del Estado Venezolano en materia de precios justos en defensa de derechos socioeconómicos de la población, a través de eficientes mecanismos de abordajes y sanción a los ilícitos económico cometidos por inescrupulosos sujetos de aplicación."** | **16.800.000.000** |
| Acción Específica: | 0330064001 | "Construir herramientas y generar escenarios basados en la planificación estratégica apoyados en la elaboración de perfiles de los sujetos de aplicación, asociados a la importación, producción, distribución y comercialización de bienes y prestación de servicios en todo el territorio nacional." | 16.800.000.000 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 10.000.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | 10.000.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 6.800.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 5.000.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 1.800.000.000 |
| **Proyecto:** | **0330065000** | **"Implementación del nuevo Sistema de Adecuación Continua de Precios para la estabilización de precios y desaceleración de los índices inflacionarios y especulativos dentro del territorio nacional."** | **16.800.000.000** |
| Acción Específica: | 0330065001 | "Generar análisis y criterios normativos de alcance general y/o particular mediante mecanismos de regulación de precios dentro del marco del sistema continua de actualización de precios de los sectores económicos abordados." | 16.800.000.000 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 10.000.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | 10.000.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 6.800.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 5.000.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 1.800.000.000 |
| **Proyecto:** | **0330069000** | **"Profundizar en las acciones operativas de Inteligencia y Contrainteligencia para coadyuvar con la Seguridad de Estado"** | **326.263.517.661** |
| Acción Específica: | 0330069001 | "Desarrollar actividades operativas para generar información de interés y el coadyuvar en forma prospectiva en la toma de decisiones en defensa y protección de los intereses nacionales." | 325.670.059.102 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 258.905.271.001 |

**Columna derecha**

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| | 01.01.01 | "Sueldos básicos personal fijo a tiempo completo" | 57.005.215.325 |
| | 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | 7.314.585 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 630.402.449 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 494.019.130 |
| | 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | 860.967.426 |
| | 01.99.00 | "Otras retribuciones " | 52.965.415 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 15.292.263.350 |
| | 02.02.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo parcial" | 1.376.179 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 111.506.712 |
| | 03.02.00 | "Primas de transporte a empleados" | 23.266.748.662 |
| | 03.03.00 | "Primas por hogar a empleados" | 24.257.809.649 |
| | 03.04.00 | "Primas por hijos a empleados" | 2.277.012.959 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 6.845.392.044 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 9.444.669.816 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 3.661.874.575 |
| | 03.17.00 | "Primas de transporte a obreros" | 211.544.793 |
| | 03.18.00 | "Primas por hogar a obreros" | 190.389.398 |
| | 03.19.00 | "Primas por hijos de obreros" | 103.961.588 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 122.285.038 |
| | 03.22.00 | "Primas de profesionalización a obreros" | 455.099 |
| | 03.30.00 | "Primas por frontera y altos inhóspitos al personal militar y de seguridad" | 949.679.886 |
| | 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | 27.526.156.828 |
| | 03.98.00 | "Otras primas a obreros" | 370.833.489 |
| | 04.06.00 | "Cumplimiento a empleados por comisión de servicios." | 11.152.958 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 12.659.940.000 |
| | 04.16.00 | "Bono compensatorio de alimentación a obreros" | 815.100.400 |
| | 04.96.00 | "Otros complementos a empleados" | 2.160.051.256 |
| | 04.97.00 | "Otros complementos a obreros" | 216.715.264 |
| | 05.03.00 | "Bono vacacional a empleados" | 8.557.251.173 |
| | 05.06.00 | "Bono vacacional a obreros" | 188.409.940 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 2.228.497.812 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 1.508.238.215 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 1.005.506.771 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 4.286.713.064 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 143.016.520 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 27.261.096 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 18.174.415 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 126.826.411 |
| | 07.01.00 | "Capacitación y adiestramiento a empleados" | 88.155.338 |
| | 07.02.00 | "Becas a empleados" | 246.989.196 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 161.583.224 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 740.000.000 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 14.326.039.005 |
| | 07.17.00 | "Capacitación y adiestramiento a obreros" | 419.009.344 |
| | 07.18.00 | "Becas a obreros" | 7.500.000 |
| | 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | 38.969.712 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 50.000.000 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 360.001.768 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 825.000.000 |
| | 07.96.00 | "Otras subvenciones a empleados" | 334.432.976 |
| | 07.97.00 | "Otras subvenciones a obreros" | 275.666.668 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 52.171.012 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 24.968.646.563 |
| | 09.01.00 | "Capacitación y adiestramiento realizado por personal del organismo" | 8.360.562.087 |
| | | | 12.604.376 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 32.113.578.071 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | 12.500.000.000 |
| | 01.02.00 | "Alimentos para animales" | 1.200.000.000 |
| | 04.03.00 | "Cauchos y tripas para vehículos" | 5.701.809.750 |
| | 05.01.00 | "Pulpa de madera, papel y cartón" | 1.320.000.000 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | 510.000.000 |
| | 06.03.00 | "Tintas, pinturas y colorantes" | 1.200.000.000 |
| | 06.04.00 | "Productos farmacéuticos y medicamentos" | 720.000.000 |
| | 06.06.00 | "Combustibles y lubricantes" | 23.768.371 |
| | 10.02.00 | "Materiales y útiles de limpieza y aseo" | 2.825.000.000 |
| | 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | 1.428.000.000 |
| | 10.06.00 | "Condecoraciones, ofrendas y similares" | 820.000.000 |

| | | | | |
|---|---|---|---|---|
| | 10.08.00 | "Materiales para equipos de computación" | | 1.515.000.000 |
| | 10.11.00 | "Materiales eléctricos" | | 2.350.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 10.824.962.689 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 04.01.00 | "Electricidad" | | 3.508.871 |
| | 04.03.00 | "Agua" | | 60.411.136 |
| | 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | | 138.361.006 |
| | 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | | 148.640.917 |
| | 04.06.00 | "Servicio de aseo urbano y domiciliario" | | 189.367 |
| | 06.01.00 | "Viáticos y pasajes dentro del país" | | 2.601.554.568 |
| | 10.07.00 | "Servicios de capacitación y adiestramiento" | | 25.000.000 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | | 4.400.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | | 3.105.553.317 |
| | 19.01.00 | "Contalones por servicios para cumplir con los beneficios sociales" | | 341.743.487 |
| Partida: | 4.06 | "Gastos de defensa y seguridad del estado" Otras Fuentes | | 23.826.247.341 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Gastos de defensa y seguridad del Estado" | | 23.826.247.341 |
| Acción Específica: | 0330069002 | "Formar y capacitar a los alumnos de la Academia de Inteligencia y Contrainteligencia "Libertador Simón Bolívar", así como a los funcionarios en el ámbito de Seguridad de la Nación." | | 593.458.559 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | | 593.458.559 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | | 593.458.559 |
| Proyecto: | 0339999000 | "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados" | | 1.041.109.865.552 |
| Acción Específica: | 0339999005 | "Aportes y Transferencias para Financiar los Proyectos del Ente Servicio Nacional de Contrataciones " | | 2.457.802.323 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 2.457.802.323 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | | 2.457.802.323 |
| | A0908 | Servicio Nacional de Contrataciones | | 2.457.802.323 |
| Acción Específica: | 0339999006 | "Aportes y Transferencias para Financiar los Proyectos del Ente C.V.G. Corporación Venezolana de Guayana (CVG)" | | 5.004.071.741 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 5.004.071.741 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales " | | 5.004.071.741 |
| | A0024 | Corporación Venezolana de Guayana (CVG) | | 5.004.071.741 |
| Acción Específica: | 0339999008 | "Aportes y Transferencias para Financiar los Proyectos del Ente C.V.G. Aluminios del Caroní, S.A. (CVG-ALCASA)" | | 133.751.458.609 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 133.751.458.609 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 133.751.458.609 |
| | A0602 | C.V.G. Aluminios del Caroní, S.A. (CVG-ALCASA) | | 133.751.458.609 |
| Acción Específica: | 0339999009 | "Aportes y Transferencias para Financiar los Proyectos del Ente C.V.G. Bauxilum, C.A." | | 128.824.731.216 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 128.824.731.216 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 128.824.731.216 |
| | A0599 | C.V.G. BAUXILUM, C.A. | | 128.824.731.216 |
| Acción Específica: | 0339999010 | "Aportes y Transferencias para Financiar los Proyectos del Ente C.V.G. Conductores de Aluminio del Caroní, C.A. (CVG CABELUM, C.A.)" | | 4.060.019.260 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 4.060.019.260 |

| | | | | |
|---|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 4.060.019.260 |
| | A1212 | CVG Conductores de Aluminio del Caroní, C.A. (CVG CABELUM, C.A.) | | 4.060.019.260 |
| Acción Específica: | 0339999011 | "Aportes y Transferencias para Financiar los Proyectos del Ente C.V.G. Carbones del Orinoco, C.A. (CVG CARBONORCA)" | | 33.026.257.279 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 33.026.257.279 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 33.026.257.279 |
| | A0631 | C.V.G. Carbones del Orinoco, C.A. (C.V.G. CARBONORCA) | | 33.026.257.279 |
| Acción Específica: | 0339999013 | "Aportes y Transferencias para Financiar los Proyectos del Ente C.V.G. Compañía Nacional de Cal, C.A. (CONACAL)" | | 185.320.870 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 185.320.870 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 185.320.870 |
| | A0692 | C.V.G. Compañía Nacional de Cal, C.A. (CONACAL) | | 185.320.870 |
| Acción Específica: | 0339999015 | "Aportes y Transferencias para Financiar los Proyectos del Ente C.V.G. Ferrominera Orinoco, C.A. (CVG FERROMINERA)" | | 192.573.740.842 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 192.573.740.842 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 192.573.740.842 |
| | A0628 | C.V.G. Ferrominera Orinoco, C.A. (CVG FERROMINERA) | | 192.573.740.842 |
| Acción Específica: | 0339999017 | "Aportes y Transferencias para Financiar los Proyectos del Ente Refractarios Socialista de Venezuela, C.A. (CVG REFRACTARIOS)" | | 2.870.570.071 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 2.870.570.071 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 2.870.570.071 |
| | A0221 | Refractarios Socialistas de Venezuela, C.A. (CVG - REFRACTARIOS) | | 2.870.570.071 |
| Acción Específica: | 0339999018 | "Aportes y Transferencias para Financiar los Proyectos del Ente Centro de Producción de Rines de Aluminio, Ítalca C.A." | | 10.339.001.596 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 10.339.001.596 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 10.339.001.596 |
| | A1543 | Centro de Producción de Rines de Aluminio, Ítalca C.A. | | 10.339.001.596 |
| Acción Específica: | 0339999019 | "Aportes y Transferencias para Financiar los Proyectos del Ente Siderúrgica del Orinoco (SIDOR), C.A." | | 456.022.447.284 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 456.022.447.284 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 456.022.447.284 |
| | A1541 | Siderúrgica del Orinoco "Alfredo Maneiro" SIDOR C.A. (SIDOR C.A.) | | 456.022.447.284 |
| Acción Específica: | 0339999020 | "Aportes y Transferencias para Financiar los Proyectos del Ente C.V.G. Industria Venezolana de Aluminio, C.A. (CVG VENALUM)" | | 71.994.444.461 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 71.994.444.461 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 71.994.444.461 |
| | A0665 | C.V.G. Industria Venezolana de Aluminio, C.A. (CVG VENALUM) | | 71.994.444.461 |

**MINISTERIO DEL PODER POPULAR PARA LA AGRICULTURA PRODUCTIVA Y TIERRAS** — 891.771.093.660

| Código | Descripción | | Monto |
|---|---|---|---|
| | **Acción Centralizada:** 0340001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 70.668.348.740 |
| | **Acción Específica:** 0340001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 70.668.348.740 |
| | **Partida:** 4.01 | "Gastos de personal" Otras Fuentes | 70.629.497.840 |
| | **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | | |
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | | 3.275.254.793 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | | 2.705.957.259 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | | 2.009.913.397 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | | 2.994.458 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | | 47.409.238 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | | 44.915.099 |
| 03.02.00 | "Primas de transporte a empleados" | | 1.570.509.172 |
| 03.03.00 | "Primas por hogar a empleados" | | 1.610.023.669 |
| 03.04.00 | "Primas por hijos a empleados" | | 2.106.715.345 |
| 03.08.00 | "Primas de profesionalización a empleados" | | 716.041.398 |
| 03.09.00 | "Primas por antigüedad a empleados" | | 1.267.517.959 |
| 03.17.00 | "Primas de transporte a obreros" | | 1.543.260.838 |
| 03.18.00 | "Primas por hogar a obreros" | | 1.528.460.273 |
| 03.19.00 | "Primas por hijos de obreros" | | 2.340.585.677 |
| 03.21.00 | "Primas por antigüedad a obreros" | | 385.086.606 |
| 03.22.00 | "Primas de profesionalización a obreros" | | 71.997.462 |
| 03.37.00 | "Primas de transporte al personal contratado" | | 1.168.897.336 |
| 03.38.00 | "Primas por hogar al personal contratado" | | 983.218.894 |
| 03.39.00 | "Primas por hijos al personal contratado" | | 1.217.989.715 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | | 172.073.539 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | | 34.343.635 |
| 03.42.00 | "Primas al personal de alto nivel y de dirección" | | 405.804 |
| 03.97.00 | "Otras primas a empleados" | | 25.200 |
| 03.98.00 | "Otras primas a obreros" | | 180 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | | 3.851.723.000 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | | 22.692.475 |
| 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna" | | 22.505.962 |
| 04.17.00 | "Complemento a obreros por gastos de transporte" | | 58.999 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | | 3.608.333.000 |
| 04.20.00 | "Complemento a obreros por días feriados" | | 22.692.475 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | | 2.813.747.000 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | | 2.745.000 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | | 680.236 |
| 04.96.00 | "Otros complementos a empleados" | | 2.829.490.044 |
| 04.97.00 | "Otros complementos a obreros" | | 2.238.552.583 |
| 04.98.00 | "Otros complementos al personal contratado" | | 1.467.752.326 |
| 05.03.00 | "Bono vacacional a empleados" | | 4.309.871.555 |
| 05.06.00 | "Bono vacacional a obreros" | | 2.192.706.307 |
| 05.08.00 | "Bono vacacional al personal contratado" | | 1.269.796.930 |
| 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | | 21.317.263 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | | 304.975.881 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | | 110.432.732 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | | 117.504 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | | 73.621.822 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | | 256.731.432 |
| 06.11.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | | 92.963.266 |
| 06.12.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | | 111.890 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | | 61.875.511 |
| 06.25.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | | 160.732.834 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | | 39.214.073 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | | 73.503 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | | 60.679.677 |
| 07.02.00 | "Becas a empleados" | | 5.500.000 |
| 07.03.00 | "Becas a obreros" | | 785.292 |
| 07.04.00 | "Ayudas por matrimonio a empleados" | | 785.292 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | | 785.292 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | | 173.221.039 |
| 07.18.00 | "Becas a obreros" | | 2.420.702.253 |
| 07.19.00 | "Ayudas por matrimonio de obreros" | | 5.272.500 |
| 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | | 785.292 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | | 145.824.735 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | | 2.420.702.253 |
| 07.25.00 | "Becas al personal contratado" | | 1.000.000 |
| 07.26.00 | "Ayudas por matrimonio al personal contratado" | | 785.292 |
| 07.27.00 | "Ayudas por nacimiento de hijos al personal contratado" | | 785.292 |
| 07.81.00 | "Aporte patronal a cajas de ahorro por personal contratado" | | 89.353.069 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | | 2.420.702.253 |
| 07.96.00 | "Otras subvenciones a empleados" | | 2.462.904.234 |
| 07.97.00 | "Otras subvenciones a obreros" | | 2.134.494.445 |
| 07.99.00 | "Otras subvenciones al personal contratado" | | 1.505.610.191 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | | 2.218.757.816 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | | 1.799.306.165 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | | 1.176.860.881 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | | 4.682.300 |
| | **Partida:** 4.03 | "Servicios no personales" Otras Fuentes | 38.850.900 |
| | **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | | |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | | 38.850.900 |
| | **Acción Centralizada:** 0340002000 | "Gestión administrativa" | 595.069.693.782 |
| | **Acción Específica:** 0340002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 122.710.590.566 |
| | **Partida:** 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 33.499.126.562 |
| | **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | | |
| 01.01.00 | "Alimentos y bebidas para personas" | | 33.499.126.562 |
| | **Partida:** 4.03 | "Servicios no personales" Otras Fuentes | 89.211.464.104 |
| | **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | | |
| 07.03.00 | "Relaciones sociales" | | 47.557.710.485 |
| 09.01.00 | "Viáticos y pasajes dentro del país" | | 13.750.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | | 12.435.203.619 |
| 99.01.00 | "Otros servicios no personales" | | 15.464.550.000 |
| | **Acción Específica:** 0340002003 | "Apoyo institucional al sector público" | 472.359.103.116 |
| | **Partida:** 4.07 | "Transferencias y donaciones" Otras Fuentes | 472.359.103.116 |
| | **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | | |
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | | 206.867.685.869 |
| A0022 | Instituto Nacional de Investigaciones Agrícolas (INIA) | | 73.894.851.658 |
| A0204 | Oficina Coordinadora de los Servicios Agropecuarios del Ministerio del Poder Popular para la Agricultura (O.C.S.A.) | | 1.236.591.878 |
| A0414 | Fundación Frente Bolivariano de Luchadores Sociales | | 6.035.337.583 |
| A0426 | Fundación Tierra Fértil | | 3.407.914.771 |
| A0489 | Fundación Fondo Nacional para la Producción Lechera | | 1.427.276.701 |
| A0933 | Instituto Nacional de Desarrollo Rural (INDER) | | 24.018.256.450 |
| A0935 | Instituto Nacional de Tierras (INTI) | | 62.702.639.020 |
| A1330 | Instituto Nacional de Salud Agrícola Integral (INSAI) | | 34.144.817.808 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 181.035.961.891 |
| A0345 | Empresa de Propiedad Social Valle Los Tacariguas, S.A. | | 2.924.694.582 |
| A0262 | Empresa Integral de Producción Agraria Socialista Valle Guárico, S.A. | | 667.809.606 |
| A0264 | Empresa Integral de Producción Agraria Socialista José Inacio de Abreu E. Lima, S.A. | | 1.578.436.209 |
| A0269 | Café de Venezuela Tiendas y Servicios, S.A. | | 1.779.930.432 |
| A0297 | Empresa Nacional del Café, S.A. | | 2.558.964.467 |
| A0561 | Corporación Ganadera Bravos de Apure, S.A. | | 2.650.617.634 |
| A0730 | Corporación de Desarrollo Agrícola, S.A. | | 21.577.762.562 |
| A0820 | Empresa Regional Sistema Hidráulico Planicie de Maracaibo (PLANIMARA), S.A. | | 1.189.125.147 |
| A0845 | Complejo Agroindustrial Azucarero Ezequiel Zamora, S.A. (CAEZ) | | 9.088.611.532 |
| A1210 | Café Venezuela, S.A. | | 2.949.795.213 |
| A1223 | CVA Azúcar, S.A. | | 82.165.208.998 |
| A1226 | Centro Técnico Productivo Socialista Florentino, C.A. | | 2.458.143.931 |
| A1293 | CVA Compañía de Mecanización Agrícola y Transporte Pedro Camejo, S.A. | | 21.490.057.649 |
| A1297 | Empresa Mixta Socialista Maderas del Alba, S.A. | | 899.317.630 |
| A1298 | Empresa Mixta Socialista Avícola del Alba, S.A. | | 7.476.495.960 |
| A1299 | Empresa Socialista Ganadera Santos Luzardo, C.A. | | 2.244.094.161 |
| A1301 | Empresa Bolivariana de Producción Socialista Cacao Odori, S.A. | | 4.051.030.550 |
| A1552 | Empresa Socialista de Riego Río Guárico, S.A. | | 1.820.978.788 |
| A1553 | Empresa Socialista de Riego Las Majaguas, S.A. | | 1.107.887.645 |
| A1554 | Corporación Venezolana del Café, S.A. | | 4.623.338.835 |

| | | | |
|---|---|---|---|
| | A1558 | Empresa de Propiedad Social Algodones del Orinoco, C.A. | 2.952.612.059 |
| | A1599 | Corporación Socialista del Cacao Venezolano, S.A. | 2.801.088.301 |
| | 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | 84.455.455.356 |
| | A1302 | Fondo para el Desarrollo Agrario Socialista (FONDAS) | 84.455.455.356 |
| **Acción Centralizada:** | **0360003000** | **"Previsión y Protección Social"** | **26.033.651.138** |
| **Acción Específica:** | 0340003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 26.033.651.138 |
| **Partida:** | 4.07 | "Transferencias y donaciones" Otras Fuentes | 26.033.651.138 |
| **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 3.523.479.124 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 7.851.213.808 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 2.420.702.253 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 3.040.079.500 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 2.420.702.253 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar Jubilado" | 6.777.474.200 |
| **MINISTERIO DEL PODER POPULAR PARA LA COMUNICACIÓN E INFORMACIÓN** | | | **976.717.057.806** |
| **Acción Centralizada:** | **0360001000** | **"Dirección y coordinación de los gastos de los trabajadores y trabajadoras"** | **49.890.384.745** |
| **Acción Específica:** | 0360001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 49.890.384.745 |
| **Partida:** | 4.01 | "Gastos de personal" Otras Fuentes | 49.535.708.162 |
| **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 1.360.727.289 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 1.675.455.896 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 3.525.018.285 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 647.568.240 |
| | 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | 507.300.000 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 158.937.383 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 41.302.625 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 654.201.308 |
| | 02.02.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 345.798.602 |
| | 03.02.00 | "Primas de transporte a empleados" | 153.202.181 |
| | 03.03.00 | "Primas por hogar a empleados" | 202.602.901 |
| | 03.04.00 | "Primas por hijos a empleados" | 173.632.319 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 68.981.789 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 82.793.125 |
| | 03.17.00 | "Primas de transporte a obreros" | 387.756.691 |
| | 03.18.00 | "Primas por hogar a obreros" | 515.342.258 |
| | 03.19.00 | "Primas por hijos de obreros" | 489.815.072 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 117.870.094 |
| | 03.22.00 | "Primas de profesionalización a obreros" | 13.767.996 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 825.601.314 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 1.105.135.080 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 537.119.380 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 175.070.561 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | 212.495.634 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.526.649 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | 8.124.556 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 7.913.638 |
| | 03.96.00 | "Otras primas al personal contratado" | 1.670.766.381 |
| | 03.97.00 | "Otras primas a empleados" | 906.781.295 |
| | 03.98.00 | "Otras primas a obreros" | 1.080.441.875 |
| | 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo " | 20.131.993 |
| | 04.02.00 | "Complemento a empleados por trabajo nocturno " | 2.510.095 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios" | 162.352.457 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 607.541.000 |
| | 04.10.00 | "Complemento a empleados por días feriados" | 55.923.356 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo " | 164.595.372 |
| | 04.15.00 | "Complemento a obreros por trabajo a jornada nocturna " | 147.660.819 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 1.244.930.000 |
| | 04.20.00 | "Complemento a obreros por días feriados" | 65.630.067 |
| | 04.24.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | 422.343.371 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 2.573.418.500 |
| | 04.28.00 | "Complemento al personal contratado por días feriados" | 98.813.841 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 102.790.750 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 9.372.250 |
| | 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | 27.000.000 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 6.000.000 |
| | 04.96.00 | "Otros complementos a empleados" | 1.098.000.000 |
| | 04.97.00 | "Otros complementos a obreros" | 1.486.126.564 |
| | 04.98.00 | "Otros complementos al personal contratado" | 4.244.482.604 |
| | 05.03.00 | "Bono vacacional a empleados" | 370.218.099 |
| | 05.06.00 | "Bono vacacional a obreros" | 770.307.264 |
| | 05.08.00 | "Bono vacacional al personal contratado" | 1.030.714.800 |
| | 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | 8.007.616 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 295.602.411 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 46.554.819 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 32.344.976 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 37.049.671 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 424.843.596 |
| | 06.12.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 91.682.352 |
| | 06.13.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 61.541.244 |
| | 06.25.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 74.394.382 |
| | 06.26.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 594.597.281 |
| | | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 146.021.597 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 292.499.396 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | 63.261.345 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | 2.420.773 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.280.515 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | 2.280.299 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 6.003.102 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 3.335.396 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 3.050.415 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 2.889.577 |
| | 06.95.00 | "Otros aportes legales por personal contratado" | 345.835.946 |
| | 07.01.00 | "Capacitación y adiestramiento a empleados" | 15.266.909 |
| | 07.02.00 | "Beca a empleados" | 245.101.455 |
| | 07.03.00 | "Ayudas por matrimonio a empleados" | 13.570.586 |
| | 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | 15.266.900 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 582.861.750 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 460.238.201 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 407.861.536 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | 13.142.352 |
| | 07.17.00 | "Capacitación y adiestramiento a obreros" | 8.481.616 |
| | 07.18.00 | "Becas a obreros" | 322.087.832 |
| | 07.19.00 | "Ayudas por matrimonio de obreros" | 8.981.616 |
| | 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 8.531.616 |
| | 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | 832.465.000 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 1.215.600.181 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 1.052.226.112 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | 12.892.057 |
| | 07.56.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a altos funcionarios y altas funcionarias del poder público y de elección popular" | 11.395.375 |
| | 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | 12.805.146 |
| | 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | 12.832.372 |

## Columna izquierda

| | | | |
|---|---|---|---|
| 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal de alto nivel y de dirección" | | 5.186.125 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | | 9.902.631 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | | 18.497.116 |
| 07.74.00 | "Capacitación y adiestramiento al personal contratado" | | 8.481.616 |
| 07.75.00 | "Becas al personal contratado" | | 368.477.530 |
| 07.76.00 | "Ayudas por matrimonio al personal contratado" | | 8.531.616 |
| 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | | 8.981.616 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | | 1.437.709.250 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | | 1.645.572.963 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | | 4.407.602.703 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | | 55.461.463 |
| 07.96.00 | "Otras subvenciones a empleados" | | 48.199.999 |
| 07.97.00 | "Otras subvenciones a obreros" | | 65.199.999 |
| 07.99.00 | "Otras subvenciones al personal contratado" | | 242.807.349 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | | 201.617.438 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | | 39.000.000 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | | 560.979.876 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | | 6.000.000 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | | 40.400.000 |
| **Partida:** 4.03 | "Servicios no personales" Otras Fuentes | | 354.676.583 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 08.02.00 | "Comisiones y gastos bancarios" | | 92.739.178 |
| 08.03.00 | "Comisiones y gastos de adquisición de seguros" | | 206.833.675 |
| 18.01.00 | "Impuesto al valor agregado" | | 3.805.460 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | | 49.298.270 |

| **Acción Centralizada:** 0360002000 | "Gestión administrativa" | | 922.937.721.575 |
|---|---|---|---|

| **Acción Específica:** 0360002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | | 138.944.000.000 |
|---|---|---|---|

| **Partida:** 4.03 | "Servicios no personales" Otras Fuentes | | 138.944.000.000 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 09.01.00 | "Viáticos y pasajes dentro del país" | | 88.586.483.812 |
| 10.11.00 | "Servicios para la elaboración y suministro de comida " | | 35.470.639.044 |
| 18.01.00 | "Impuesto al valor agregado" | | 14.886.857.144 |

| **Acción Específica:** 0360002003 | "Apoyo institucional al sector público" | | 783.993.721.575 |
|---|---|---|---|

| **Partida:** 4.07 | "Transferencias y donaciones" Otras Fuentes | | 783.993.721.575 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | | 266.076.485.820 |
| A0010 | Instituto Autónomo Comisión Nacional de Telecomunicaciones (CONATEL) | | 58.264.025.464 |
| A0079 | Servicio Autónomo Imprenta Nacional y Gaceta Oficial | | 17.662.081.359 |
| A0413 | Fundación Poliedro de Caracas | | 5.946.673.736 |
| A0451 | Fundación Villa del Cine | | 11.157.068.603 |
| A0454 | Fundación Distribuidora Nacional de Cine, Amazonía Films | | 4.982.284.586 |
| A0468 | Fundación Televisora Venezolana Social (TEVES) | | 116.476.889.197 |
| A0474 | Fundación Premio Nacional de Periodismo | | 1.478.289.373 |
| A0490 | Fundación Ávila TV | | 34.693.865.220 |
| A1801 | Fundación El Correo del Orinoco | | 15.417.308.280 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | | 517.915.235.755 |
| A0564 | Agencia Venezolana de Publicidad (AVP), S.A. | | 43.309.009.972 |
| A0580 | Complejo Editorial Batalla de Carabobo, S.A. | | 9.915.396.564 |
| A0608 | C.A. Venezolana de Televisión (VTV) | | 210.157.177.766 |
| A1207 | Corporación Venezolana de Telecomunicaciones, S.A. (COVETEL) | | 54.437.010.659 |
| A1214 | La Nueva Televisión del Sur, C.A. (T.V. SUR) | | 62.655.192.558 |
| A1225 | Red de Transmisiones de Venezuela, C.A. (RED TV) | | 55.834.518.569 |
| A1528 | Radio Mundial, C.A. | | 19.663.486.148 |
| A1529 | Radio Zulia, C.A. | | 6.792.129.624 |
| A1530 | Radio Margarita, C.A. | | 5.583.311.836 |
| A1531 | RadioDifusora Los Andes, C.A. | | 5.461.587.875 |
| A1539 | Radio Nacional de Venezuela, C.A. | | 25.327.053.347 |
| A1540 | Agencia Venezolana de Noticias, C.A. | | 12.360.703.205 |
| A1546 | La Radio del Sur, C.A. | | 6.398.655.632 |

| **Acción Centralizada:** 0360003000 | "Previsión y Protección Social" | | 3.888.951.486 |
|---|---|---|---|

| **Acción Específica:** 0360003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | | 3.888.951.486 |
|---|---|---|---|

| **Partida:** 4.07 | "Transferencias y donaciones" Otras Fuentes | | 3.888.951.486 |
|---|---|---|---|

## Columna derecha

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | | 530.603.140 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | | 819.698.275 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | | 301.307.589 |
| 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | | 162.196.633 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | | 411.135.500 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | | 291.125.994 |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | | 355.549.356 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | | 1.017.334.999 |

| **MINISTERIO DEL PODER POPULAR DEL DESPACHO DE LA PRESIDENCIA Y SEGUIMIENTO DE LA GESTIÓN DE GOBIERNO** | | | 5.262.895.209.389 |
|---|---|---|---|

| **Acción Centralizada:** 0370001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | | 89.133.410.394 |
|---|---|---|---|

| **Acción Específica:** 0370001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | | 89.133.410.394 |
|---|---|---|---|

| **Partida:** 4.01 | "Gastos de personal" Otras Fuentes | | 89.041.958.774 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | | 971.149.287 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | | 1.290.938.620 |
| 01.12.00 | "Salarios a obreros en puestos no permanentes" | | 391.761.271 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | | 881.823.293 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | | 6.493.283 |
| 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 1.734.316 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | | 15.525.838 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | | 8.835.470 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | | 27.880.720 |
| 03.01.00 | "Primas por mérito a empleados" | | 67.917 |
| 03.02.00 | "Primas de transporte a empleados" | | 458.782.946 |
| 03.03.00 | "Primas por hogar a empleados" | | 503.551.333 |
| 03.04.00 | "Primas por hijos a empleados" | | 137.014.719 |
| 03.08.00 | "Primas de profesionalización a empleados" | | 631.588.498 |
| 03.09.00 | "Primas por antigüedad a empleados" | | 235.981.189 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | | 412.630.297 |
| 03.16.00 | "Primas por mérito a obreros" | | 95.440 |
| 03.17.00 | "Primas de transporte a obreros" | | 791.435.237 |
| 03.18.00 | "Primas por hogar a obreros" | | 791.435.237 |
| 03.19.00 | "Primas por hijos de obreros" | | 363.133.720 |
| 03.21.00 | "Primas por antigüedad a obreros" | | 428.116.488 |
| 03.22.00 | "Primas de profesionalización a obreros" | | 137.225.323 |
| 03.37.00 | "Primas de transporte al personal contratado" | | 592.618.366 |
| 03.38.00 | "Primas por hogar al personal contratado" | | 595.879.866 |
| 03.39.00 | "Primas por hijos al personal contratado" | | 199.025.798 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | | 410.303.580 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | | 98.002.242 |
| 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 7.454.271 |
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | | 13.588.650 |
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | | 2.733.614 |
| 03.97.00 | "Otras primas a empleados" | | 7.569.520 |
| 04.06.00 | "Complemento a empleados por comisión de servicios " | | 2.900.529 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | | 1.301.910.297 |
| 04.10.00 | "Complemento a empleados por días feriados" | | 250.408.806 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | | 2.305.808.795 |
| 04.20.00 | "Complemento a obreros por días feriados" | | 377.912.915 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | | 1.720.662.136 |
| 04.28.00 | "Complemento al personal contratado por días feriados" | | 516.615.184 |
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | | 2.674.295 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | | 11.075.659 |
| 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | | 4.104.235 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | | 34.891.823 |

| Código | Descripción | Monto |
|---|---|---|
| 04.96.00 | "Otros complementos a empleados" | 15.606.351.189 |
| 04.97.00 | "Otros complementos a obreros" | 18.898.503.449 |
| 04.98.00 | "Otros complementos al personal contratado" | |
| 05.03.00 | "Bono vacacional a empleados" | 13.603.235.709 |
| 05.06.00 | "Bono vacacional a obreros" | 649.432.571 |
| 05.08.00 | "Bono vacacional al personal contratado" | 794.796.606 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 574.790.742 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 337.425.354 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 118.621.223 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 75.108.584 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 434.755.777 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 466.842.896 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 158.961.352 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 108.409.531 |
| 06.25.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 515.726.983 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 290.882.723 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 355.460.165 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 66.383.744 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altas funcionarias y altos funcionarios del poder público y de elección popular" | 104.728.338 |
| 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | 817.827 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altas funcionarias y altos funcionarios del poder público y de elección popular" | 266.926 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altas funcionarias y altos funcionarios del poder público y de elección popular" | 192.559 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 182.517 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 2.530.642 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 771.215 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 1.407.845 |
| 06.95.00 | "Otros aportes legales por personal contratado" | 481.862 |
| 07.01.00 | "Capacitación y adiestramiento a empleados" | 1.641.161 |
| 07.02.00 | "Becas a empleados" | 15.000.000 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 13.172.000 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 1.839.640.673 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 722.264.363 |
| 07.10.00 | "Dotación de uniformes a empleados" | 235.570.231 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 20.000.000 |
| 07.18.00 | "Becas a obreros" | 7.288.620 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | 19.123.852 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 1.868.212.865 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 923.594.441 |
| 07.56.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a altos funcionarios y altas funcionarias del poder público y de elección popular" | 7.288.620 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | 2.631.750 |
| 07.63.00 | "Capacitación y adiestramiento al personal de alto nivel y de dirección" | 1.339.634 |
| 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal de alto nivel y de dirección" | 10.000.000 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 6.315.027 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 6.576.152 |
| 07.75.00 | "Becas al personal contratado" | 70.104.448 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | 5.500.000 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 1.677.588.006 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 570.574.072 |
| 07.96.00 | "Otras subvenciones a empleados" | 7.288.620 |
| 07.97.00 | "Otras subvenciones a obreros" | 50.000.000 |
| 07.99.00 | "Otras subvenciones al personal contratado" | 50.000.000 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 50.000.000 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 3.345.567.417 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 4.351.880.147 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.027.260.718 |
| | | 2.712.692 |

| Código | Descripción | Monto |
|---|---|---|
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 23.453.785 |
| **Partida:** 4.03 | "Servicios no personales" Otras Fuentes | 91.451.620 |
| *Sub-Partidas Genéricas, Específicas y Sub-Específicas:* | | |
| 08.02.00 | "Comisiones y gastos bancarios" | 4.092.569 |
| 18.01.00 | "Impuesto al valor agregado" | 9.582.979 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 77.776.072 |
| **Acción Centralizada:** 0370003000 | "Gestión administrativa" | 1.368.153.706.673 |
| **Acción Específica:** 0370002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 166.991.305.619 |
| **Partida:** 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 9.000.000.000 |
| *Sub-Partidas Genéricas, Específicas y Sub-Específicas:* | | |
| 01.01.09 | "Alimentos y bebidas para personas" | 9.000.000.000 |
| **Partida:** 4.03 | "Servicios no personales" Otras Fuentes | 157.991.305.619 |
| *Sub-Partidas Genéricas, Específicas y Sub-Específicas:* | | |
| 05.01.00 | "Viáticos y pasajes dentro del país" | 240.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | 157.751.305.619 |
| **Acción Específica:** 0370002002 | "Apoyo institucional al sector privado y al sector externo" | 18.755.324.901 |
| **Partida:** 4.07 | "Transferencias y donaciones" Otras Fuentes | 18.755.324.901 |
| *Sub-Partidas Genéricas, Específicas y Sub-Específicas:* | | |
| 01.02.01 | "Donaciones corrientes a personas" | 18.755.324.901 |
| **Acción Específica:** 0370002003 | "Apoyo institucional al sector público" | 1.182.407.076.353 |
| **Partida:** 4.07 | "Transferencias y donaciones" Otras Fuentes | 1.182.407.076.353 |
| *Sub-Partidas Genéricas, Específicas y Sub-Específicas:* | | |
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 1.181.007.076.353 |
| A0124 | Consejo Nacional para las Personas con Discapacidad (CONAPDIS) | 15.136.204.848 |
| A0216 | Fundación "Pueblo Soberano" | 217.902.898.251 |
| A0306 | Fundación "José Félix Ribas" (FUNDARIBAS) | 12.868.959.240 |
| A0369 | Fundación Musical Simón Bolívar (Fundamusical Bolívar) | 106.769.891.813 |
| A0411 | Fundación Pro-Patria 2000 | 12.715.841.925 |
| A0460 | Fundación Misión Milagro | 5.000.000.000 |
| A0480 | Fundación Misión Negra Hipólita | 134.268.326.344 |
| A0484 | Fundación Nacional El Niño Simón | 298.441.590.053 |
| A0486 | Fundación Centro Nacional de Estudios Históricos (CNEH) | 11.812.683.961 |
| A0539 | Fundación Movimiento Nacional de Teatro para Niñas, Niños y Jóvenes, César Rengifo | 3.330.040.637 |
| A0540 | Fundación Misión José Gregorio Hernández | 11.269.726.401 |
| A0555 | Instituto de Altos Estudios del Pensamiento del Comandante Supremo Hugo Rafael Chávez Frías | 9.621.047.023 |
| A0579 | Cuerpo Nacional Contra la Corrupción | 1.448.450.782 |
| A0589 | Fundación Movimiento por la Paz y la Vida | 7.643.448.532 |
| A0596 | Fundación Misión Socialista Nueva Frontera de Paz | 4.722.031.894 |
| A0733 | Fundación Movimiento Bolivariano Revolucionario de la Reserva Activa General en Jefe Félix Antonio Velásquez | 4.803.090.663 |
| A0749 | Fundación Misión Jóvenes de la Patria Robert Serra | 3.467.116.966 |
| A0910 | Instituto Autónomo Consejo Nacional de Derechos de Niños, Niñas y Adolescentes (IDENNA) | 185.218.119.148 |
| A0931 | Servicio Autónomo Fondo Nacional de Protección de Niños, Niñas y Adolescentes (FNPINNA) | 285.000.000 |
| A0950 | Instituto Nacional de Servicios Sociales (INASS) | 106.143.776.141 |
| A1604 | Fundación Oficina Presidencial de Planes y Proyectos Especiales | 28.153.831.731 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | 1.400.000.000 |

| | A0590 | Empresa Socialista de Producción y Desarrollo Agropecuario Maisanta, S.A. | * | 1.400.000.000 |
|---|---|---|---|---|

**Acción Centralizada:** 0370003000 "Previsión y Protección Social" * 5.535.698.053

**Acción Específica:** 0370003001 "Asignación y control de los recursos para gastos de los pensionados, pensionados, jubilados y jubiladas" * 5.535.698.053

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes * 5.535.698.053

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | * | 366.249.821 |
|---|---|---|---|
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | * | 870.541.300 |
| 01.01.10 | "Aporte a caja de ahorro del personal empleado, obrero y militar pensionado" | * | 44.613.016 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | * | 1.250.428.965 |
| 01.01.14 | "Aporte a caja de ahorro del personal empleado, obrero y militar jubilado" | * | 124.832.407 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | * | 2.879.032.544 |

**Proyecto:** 0370074000 "Garantizar la Protección, Custodia y el Traslado Presidencial" * 2.674.523.833.581

**Acción Específica:** 0370074001 "Reforzar la Seguridad Presidencial " * 247.402.071.645

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes * 172.614.871.112

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.01 | "Alimentos y bebidas para personas" | * | 9.222.337.500 |
|---|---|---|---|
| 03.02.00 | "Prendas de vestir" | * | 20.689.000.000 |
| 04.03.00 | "Cauchos y tripas para vehículos" | * | 61.116.275.000 |
| 05.03.00 | "Productos de papel y cartón para oficina" | * | 6.322.662.737 |
| 06.06.00 | "Combustibles y lubricantes" | * | 24.232.936.875 |
| 08.09.00 | "Repuestos y accesorios para equipos de transporte" | * | 47.191.184.000 |
| 10.08.00 | "Materiales para equipos de computación" | * | 4.040.475.000 |

**Partida:** 4.03 "Servicios no personales" Otras Fuentes * 70.187.200.533

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 09.01.00 | "Viáticos y pasajes dentro del país" | * | 1.704.318.000 |
|---|---|---|---|
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | * | 42.500.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | * | 25.962.882.533 |

**Partida:** 4.06 "Gastos de defensa y seguridad del estado" Otras Fuentes * 4.400.000.000

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.00 | "Gastos de defensa y seguridad del Estado" | * | 4.400.000.000 |
|---|---|---|---|

**Acción Específica:** 0370074002 "Asegurar las Instalaciones Presidenciales" * 17.560.004.657

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes * 16.421.255.587

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.00 | "Alimentos y bebidas para personas" | * | 7.919.520.000 |
|---|---|---|---|
| 01.02.00 | "Alimentos para animales" | * | 500.000.000 |
| 03.01.00 | "Textiles" | * | 2.322.000.000 |
| 03.02.00 | "Prendas de vestir" | * | 1.398.000.000 |
| 03.03.00 | "Calzados" | * | 282.000.000 |
| 04.03.00 | "Cauchos y tripas para vehículos" | * | 683.500.000 |
| 05.03.00 | "Productos de papel y cartón para oficina" | * | 663.860.000 |
| 06.03.00 | "Tintas, pinturas y colorantes" | * | 1.564.350.000 |
| 06.06.00 | "Combustibles y lubricantes" | * | 385.096.590 |
| 08.09.00 | "Repuestos y accesorios para equipos de transporte" | * | 269.219.997 |
| 10.02.00 | "Materiales y útiles de limpieza y aseo" | * | 63.810.000 |
| 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | * | 18.399.000 |
| 10.08.00 | "Materiales para equipos de computación" | * | 291.500.000 |

**Partida:** 4.03 "Servicios no personales" Otras Fuentes * 1.138.749.070

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 10.06.00 | "Servicios de veterinaria" | * | 10.500.000 |
|---|---|---|---|
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | * | 12.500.000 |
| 11.99.00 | "Conservación y reparaciones menores de otras maquinarias y equipos" | * | 15.925.000 |
| 18.01.00 | "Impuesto al valor agregado" | * | 1.099.824.070 |

**Acción Específica:** 0370074003 "Operacionalizar los Traslados Presidenciales" * 1.967.039.376.800

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes * 212.525.400.000

---

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 08.09.00 | "Repuestos y accesorios para equipos de transporte" | * | 212.525.400.000 |
|---|---|---|---|

**Partida:** 4.03 "Servicios no personales" Otras Fuentes * 1.754.533.976.800

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 18.01.00 | "Impuesto al valor agregado" | * | 1.754.533.976.800 |
|---|---|---|---|

**Acción Específica:** 0370074004 "Facilitar las Comisiones Internacionales " * 417.001.918.644

**Partida:** 4.03 "Servicios no personales" Otras Fuentes * 408.201.918.644

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 09.02.00 | "Viáticos y pasajes fuera del país" | * | 408.156.053.214 |
|---|---|---|---|
| 18.01.00 | "Impuesto al valor agregado" | * | 45.865.430 |

**Partida:** 4.06 "Gastos de defensa y seguridad del estado" Otras Fuentes * 8.800.000.000

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.00 | "Gastos de defensa y seguridad del Estado" | * | 8.800.000.000 |
|---|---|---|---|

**Acción Específica:** 0370074005 "Resguardar la Seguridad de las Altas Personalidades " * 25.500.461.815

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes * 13.276.681.340

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.00 | "Alimentos y bebidas para personas" | * | 13.276.681.340 |
|---|---|---|---|
| 4.03 | "Servicios no personales" Otras Fuentes | * | 3.970.889.860 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 18.01.00 | "Impuesto al valor agregado" | * | 3.970.889.860 |
|---|---|---|---|
| 4.04 | "Activos reales" Otras Fuentes | * | 1.052.891.815 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 09.02.00 | "Equipos de computación" | * | 552.891.815 |
|---|---|---|---|
| 09.03.00 | "Mobiliario y equipos de alojamiento" | * | 500.000.000 |
| 4.06 | "Gastos de defensa y seguridad del estado" Otras Fuentes | * | 7.200.000.000 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.00 | "Gastos de defensa y seguridad del Estado" | * | 7.200.000.000 |
|---|---|---|---|

**Proyecto:** 0370075000 "Implementación y puesta en marcha de la Sala Situacional Estratégica del CESPPA, en procura de la integración coherente para el desarrollo de la información integrada a través de la Sala Situacional y del Sistema de Seguridad y Defensa del Estado." * 7.733.144.890

**Acción Específica:** 0370075001 "Consolidar los aspectos técnicos, operativos e institucionales que permitan el efectivo análisis de la información integrada a través de la Sala Situacional. * 4.233.144.890

**Partida:** 4.01 "Gastos de personal" Otras Fuentes * 4.227.538.838

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 261.632.805 |
|---|---|---|---|
| 01.18.02 | "Remuneraciones por honorarios profesionales" | * | 35.791.884 |
| 01.99.00 | "Otras retribuciones" | * | 152.467.894 |
| 03.01.00 | "Primas por médico a empleados" | * | 354.755.369 |
| 03.02.00 | "Primas de transporte a empleados" | * | 51.910.998 |
| 03.03.00 | "Primas por hogar a empleados" | * | 173.269.886 |
| 03.04.00 | "Primas por hijos a empleados" | * | 32.443.939 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 79.682.302 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 60.099.947 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 6.049.598 |
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | * | 2.242.261 |
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | * | 3.912.768 |
| 03.97.00 | "Otras primas a empleados" | * | 263.011.853 |
| 04.06.00 | "Complemento a empleados por comisión de servicios " | * | 33.875.748 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 501.938.500 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | * | 8.322.744 |
| 04.96.00 | "Complemento a empleados" | * | 1.061.870.262 |
| 05.03.00 | "Bono vacacional a empleados" | * | 105.002.778 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 71.646.658 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 21.538.011 |

| Código | Concepto | | Monto |
|---|---|---|---|
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 14.329.332 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 46.600.188 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | * | 322.617 |
| 07.01.00 | "Capacitación y adiestramiento a empleados" | * | 9.250.000 |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | * | 500.000 |
| 07.05.00 | "Ayudas por defunción a empleados" | * | 250.000 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 108.835.147 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 398.000.000 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 4.868.817 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 342.108.335 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | * | 998.197 |
| Partida: 4.03 | "Servicios no personales" | * | 5.616.052 |
| | Otras Fuentes | | |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
| 08.02.00 | "Comisiones y gastos bancarios" | * | 2.752.702 |
| 18.01.00 | "Impuesto al valor agregado" | * | 2.863.350 |
| Acción Específica: 0370075002 | "Profundizar y extender las investigaciones de campo que reflejan la dinámica sociopolítica del país." | * | 700.000.000 |
| Partida: 4.03 | "Servicios no personales" | * | 700.000.000 |
| | Otras Fuentes | | |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
| 18.01.00 | "Impuesto al valor agregado" | * | 700.000.000 |
| Acción Específica: 0370075003 | "Maximizar los recursos tecnológicos, comunicacionales y materiales que garanticen al CESPPA, la presentación de la información requerida por el Ejecutivo Nacional de forma fidedigna y precisa para la toma de decisiones." | * | 2.800.000.000 |
| Partida: 4.06 | "Gastos de defensa y seguridad del estado" | * | 2.800.000.000 |
| | Otras Fuentes | | |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
| 01.01.00 | "Gastos de defensa y seguridad del Estado" | * | 2.800.000.000 |
| Proyecto: 0370076000 | "Fortalecimiento de la seguridad, defensa y desarrollo integral de la nación." | * | 14.107.403.660 |
| Acción Específica: 0370076001 | "Participar en la ejecución del Plan de la Patria 2013-2019, a través de la oportuna elaboración de alertas y recomendaciones de políticas y estrategias, que permitan enfrentar, mitigar y neutralizar los riesgos, amenazas y peligros que afecten la consecución de los objetivos históricos planteados, en el marco de la Seguridad y defensa integral de la Nación." | * | 2.404.662.521 |
| Partida: 4.01 | "Gastos de personal" | * | 2.395.483.167 |
| | | | |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | | 123.421.803 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 39.425.454 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 15.521.398 |
| 03.01.00 | "Primas por mérito a empleados" | * | 5.851.111 |
| 03.02.00 | "Primas de transporte a empleados" | * | 11.000.000 |
| 03.03.00 | "Primas por hogar a empleados" | * | 7.620.000 |
| 03.04.00 | "Primas por hijos a empleados" | * | 4.650.000 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 16.989.345 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 29.695.436 |
| 03.16.00 | "Primas por mérito a obreros" | * | 1.830.000 |
| 03.17.00 | "Primas de transporte a obreros" | * | 3.570.000 |
| 03.18.00 | "Primas por hogar a obreros" | * | 2.142.000 |
| 03.19.00 | "Primas por hijos de obreros" | * | 1.248.000 |
| 03.21.00 | "Primas por antigüedad a obreros" | * | 10.856.489 |
| 03.37.00 | "Primas de transporte al personal contratado" | * | 1.290.000 |
| 03.38.00 | "Primas por hogar al personal contratado" | * | 984.000 |
| 03.39.00 | "Primas por hijos al personal contratado" | * | 544.000 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | * | 2.141.881 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | * | 799.665 |
| 03.97.00 | "Otras primas a empleados" | * | 9.090.477 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 352.451.500 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 116.571.000 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 45.201.004 |
| 04.96.00 | "Otros complementos a empleados" | * | 772.331.618 |
| 04.97.00 | "Otros complementos a obreros" | * | 130.900.374 |
| 04.98.00 | "Otros complementos al personal contratado" | * | 59.493.991 |

| Código | Concepto | | Monto |
|---|---|---|---|
| 05.03.00 | "Bono vacacional a empleados" | * | 267.130.468 |
| 05.06.00 | "Bono vacacional a obreros" | * | 49.869.649 |
| 05.08.00 | "Bono vacacional al personal contratado" | * | 14.735.312 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 16.270.326 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 4.700.316 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 3.615.630 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 3.133.545 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 4.086.903 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 1.720.662 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 1.314.714 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 1.151.454 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 2.748.780 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 619.300 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 700.806 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 373.692 |
| 07.02.00 | "Becas a empleados" | * | 30.312.310 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 72.573.823 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 25.004.580 |
| 07.18.00 | "Becas a obreros" | * | 7.581.755 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | * | 15.222.140 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 6.939.301 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | * | 5.340.759 |
| 07.90.00 | "Aporte patronal a cajas de ahorro por personal contratado" | * | 1.958.130 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 67.468.104 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 18.762.970 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 6.527.112 |
| Partida: 4.03 | "Servicios no personales" | * | 9.179.354 |
| | Otras Fuentes | | |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
| 18.01.00 | "Impuesto al valor agregado" | * | 983.504 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 8.195.850 |
| Acción Específica: 0370076002 | "Garantizar una organización administrativa y funcional para lograr el desarrollo óptimo de capacidades, que permita el correcto asesoramiento a los miembros del Consejo de Defensa de la Nación (CODENA) en todo lo relativo a la seguridad y defensa integral de la Nación." | * | 11.702.741.139 |
| Partida: 4.03 | "Servicios no personales" | * | 11.702.741.139 |
| | Otras Fuentes | | |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
| 18.01.00 | "Impuesto al valor agregado" | * | 11.702.741.139 |
| Proyecto: 0379999000 | "Aporte y Transferencias para Financiar los Proyectos de los Entes Descentralizados" | * | 1.103.708.011.958 |
| Acción Específica: 0379999002 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Musical Simón Bolívar (Fundamusical Bolívar)" | * | 200.871.989.523 |
| Partida: 4.07 | "Transferencias y donaciones" | * | 200.871.989.523 |
| | Otras Fuentes | | |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 200.871.989.523 |
| A0369 | Fundación Musical Simón Bolívar (Fundamusical Bolívar) | * | 200.871.989.523 |
| Acción Específica: 0379999003 | "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto Nacional de Servicios Sociales (INASS)" | * | 902.836.022.435 |
| Partida: 4.07 | "Transferencias y donaciones" | * | 902.836.022.435 |
| | Otras Fuentes | | |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 902.836.022.435 |
| A0350 | Instituto Nacional de Servicios Sociales (INASS) | * | 902.836.022.435 |
| CONSEJO MORAL REPUBLICANO | | * | 744.349.457 |
| Acción Centralizada: 0380001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | * | 688.883.187 |

## Columna izquierda

| Código | Concepto | Monto |
|---|---|---|
| Acción Específica: 0390001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 688.883.187 |
| Partida: 4.01 | "Gastos de personal" Otras Fuentes | 686.062.833 |

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 59.183.140 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 2.983.342 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 20.313.894 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | 21.666.666 |
| 03.04.00 | "Primas por hogar a empleado" | 160.000 |
| 03.06.00 | "Primas de profesionalización a empleados" | 6.855.554 |
| 03.09.00 | "Primas por antigüedad a empleado" | 5.664.308 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 1.580.237 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 34.587.000 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 4.941.000 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 14.823.000 |
| 04.49.00 | "Complemento al personal de alto nivel y de dirección por comisión de servicios" | 10.926.465 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 4.580.876 |
| 04.97.00 | "Otros complementos a obreros" | 60.000 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleado" | 6.418.688 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 1.426.374 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 1.316.841 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 296.497 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 65.888 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 60.867 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 1.980.894 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 406.277 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 440.155 |
| 07.06.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 224.417.631 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 942.352 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 29.922.351 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 14.961.175 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 89.767.052 |
| 07.96.00 | "Otras subvenciones a empleados" | 43.695.218 |
| 07.97.00 | "Otras subvenciones a obreros" | 3.097.768 |
| 07.99.00 | "Otras subvenciones al personal contratado" | 15.236.502 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 28.666.500 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 15.215.633 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 1.421.456 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 17.981.616 |
| Partida: 4.03 | "Servicios no personales" Otras Fuentes | 2.820.354 |

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 18.01.00 | "Impuesto al valor agregado" | 1.733.334 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 1.087.020 |

| Código | Concepto | Monto |
|---|---|---|
| Acción Centralizada: 0380002000 | "Gestión administrativa" | 55.466.270 |
| Acción Específica: 0380002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 55.466.270 |
| Partida: 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 14.026.270 |

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | 14.026.270 |
| Partida: 4.03 | "Servicios no personales" Otras Fuentes | 41.440.000 |

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 06.01.00 | "Fletes y embalajes" | 12.000.000 |
| 10.99.00 | "Otros servicios profesionales y técnicos" | 25.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | 4.440.000 |

## Columna derecha

| Código | Concepto | Monto |
|---|---|---|
| SUPERINTENDENCIA NACIONAL DE AUDITORÍA INTERNA | | 159.504.339.637 |
| Acción Centralizada: 0390001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 4.590.935.170 |
| Acción Específica: 0390001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 4.590.935.170 |
| Partida: 4.01 | "Gastos de personal" Otras Fuentes | 4.017.534.721 |

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 355.682.445 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 123.201.059 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 28.742.628 |
| 03.02.00 | "Primas de transporte a empleados" | 72.316.752 |
| 03.03.00 | "Primas por hogar a empleados" | 96.422.335 |
| 03.04.00 | "Primas por hijos a empleados" | 73.182.707 |
| 03.06.00 | "Primas de profesionalización a empleados" | 78.616.616 |
| 03.09.00 | "Primas por antigüedad a empleado" | 71.391.876 |
| 03.37.00 | "Primas de transporte al personal contratado" | 47.839.538 |
| 03.38.00 | "Primas por hogar al personal contratado" | 64.040.857 |
| 03.39.00 | "Primas por hijos al personal contratado" | 46.320.205 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | 22.260.456 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | 11.349.986 |
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | 24.725.384 |
| 03.96.00 | "Otras primas al personal contratado" | 61.495.020 |
| 03.97.00 | "Otras primas a empleados" | 173.214.094 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 296.060.250 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 234.666.119 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 1.110.000 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 9.513.345 |
| 04.96.00 | "Otros complementos al empleados" | 761.079.189 |
| 04.98.00 | "Otros complementos al personal contratado" | 294.095.161 |
| 05.03.00 | "Bono vacacional a empleados" | 67.390.559 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleado" | 43.626.848 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 11.529.369 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 9.861.520 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 22.124.773 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 13.523.796 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 9.782.959 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 3.060.843 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 4.206.427 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 2.769.370 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 1.262.279 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 1.272.500 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 626.527 |
| 07.02.00 | "Becas a empleados" | 52.676.171 |
| 07.03.00 | "Ayudas por matrimonio a empleados" | 4.000.000 |
| 07.05.00 | "Ayudas por defunción a empleados" | 100.000.000 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 70.000.000 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 202.571.387 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 10.956.468 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 11.122.997 |
| 07.75.00 | "Becas al personal contratado" | 44.736.452 |
| 07.76.00 | "Ayudas por defunción al personal contratado" | 70.000.000 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | 39.425.981 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 79.766.083 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 7.391.466 |
| 07.96.00 | "Otras subvenciones a empleados" | 5.029.958 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 130.456.203 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 40.888.270 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 10.149.603 |
| Partida: 4.03 | "Servicios no personales" Otras Fuentes | 573.400.449 |

**Sub-Partidas Genéricas, Específicas y Sub-Específicas:**

| Código | Concepto | Monto |
|---|---|---|
| 16.01.00 | "Servicios de diversión, esparcimiento y culturales" | 500.000.000 |

| Código | | Descripción | | Monto |
|---|---|---|---|---|
| 18.01.00 | | "Impuesto al valor agregado" | * | 60.000.000 |
| 19.01.00 | | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 13.400.449 |

**Acción Centralizada:** 0390002000 "Gestión administrativa" * 78.277.967.659

**Acción Específica:** 0390002001 "Apoyo institucional a las acciones específicas de los proyectos del organismo" * 78.277.967.659

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes * 50.866.443.057

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | * | 14.043.946.832 |
| 03.01.00 | "Textiles" | * | 765.000.000 |
| 03.02.00 | "Prendas de vestir" | * | 3.263.500.000 |
| 03.03.00 | "Calzados" | * | 536.000.000 |
| 04.03.00 | "Cauchos y tripas para vehículos" | * | 1.200.000.000 |
| 05.01.00 | "Pulpa de madera, papel y cartón" | * | 1.100.000.000 |
| 05.03.00 | "Productos de papel y cartón para oficina" | * | 12.217.656.881 |
| 06.03.00 | "Tintas, pinturas y colorantes" | * | 60.000.000 |
| 06.04.00 | "Productos farmacéuticos y medicamentos" | * | 2.486.000.000 |
| 06.06.00 | "Combustibles y lubricantes" | * | 580.000.000 |
| 06.08.00 | "Productos plásticos" | * | 577.380.640 |
| 06.03.00 | "Herramientas menores, cuchillería y artículos generales de ferretería" | * | 1.306.621.635 |
| 08.10.00 | "Repuestos y accesorios para otros equipos" | * | 467.907.901 |
| 10.02.00 | "Materiales y útiles de limpieza y aseo" | * | 3.006.978.432 |
| 10.04.00 | "Útiles menores médico - quirúrgicos de laboratorio, dentales y de veterinaria" | * | 514.850.000 |
| 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | * | 1.496.371.060 |
| 10.06.00 | "Condecoraciones, ofrendas y similares" | * | 96.500.000 |
| 10.07.00 | "Productos de seguridad en el trabajo" | * | 802.589.120 |
| 10.08.00 | "Materiales para equipos de computación" | * | 2.074.582.356 |
| 10.11.00 | "Materiales eléctricos" | * | 1.655.912.300 |
| 10.12.00 | "Materiales para instalaciones sanitarias" | * | 800.000.000 |
| 10.13.00 | "Materiales fotográficos" | * | 1.114.000.000 |
| 10.99.00 | "Otros productos y útiles diversos" | * | 300.856.000 |
| 99.01.00 | "Otros materiales y suministros" | * | 1.000.000.000 |

**Partida:** 4.03 "Servicios no personales" Otras Fuentes * 27.411.524.602

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.00 | "Alquileres de edificios y locales" | * | 535.217.485 |
| 04.01.00 | "Electricidad" | * | 133.000.000 |
| 04.03.00 | "Agua" | * | 61.000.000 |
| 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | * | 356.808.000 |
| 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | * | 911.099.902 |
| 04.05.00 | "Servicios de comunicaciones" | * | 508.172.000 |
| 04.07.00 | "Servicio de condominio" | * | 899.300.222 |
| 06.03.00 | "Estacionamiento" | * | 329.580.000 |
| 07.01.00 | "Publicidad y propaganda" | * | 260.000.000 |
| 07.02.00 | "Imprenta y reproducción" | * | 3.521.500.000 |
| 07.03.00 | "Relaciones sociales" | * | 1.429.622.867 |
| 08.01.00 | "Primas y gastos de seguros" | * | 1.850.000.000 |
| 08.02.00 | "Comisiones y gastos bancarios" | * | 500.000.000 |
| 09.01.00 | "Viáticos y pasajes dentro del país" | * | 1.000.000.000 |
| 10.03.00 | "Servicios de procesamiento de datos" | * | 300.000.000 |
| 10.07.00 | "Servicios de capacitación y adiestramiento" | * | 200.000.000 |
| 10.11.00 | "Servicios para la elaboración y suministro de comida" | * | 800.000.000 |
| 10.99.00 | "Otros servicios profesionales y técnicos" | * | 596.000.000 |
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | * | 3.493.560.000 |
| 11.05.00 | "Conservación y reparaciones menores de equipos científicos, religiosos, de enseñanza y recreación" | * | 160.600.000 |
| 11.07.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | * | 563.372.450 |
| 12.01.00 | "Conservación y reparaciones menores de obras en bienes del dominio privado" | * | 306.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | * | 8.355.691.676 |
| 99.01.00 | "Otros servicios no personales" | * | 500.000.000 |

**Acción Centralizada:** 0390003000 "Previsión y Protección Social" * 268.706.083

**Acción Específica:** 0390003001 "Asignación y control de los recursos para los pensionados, pensionadas, jubilados y jubiladas" * 268.706.083

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes * 268.706.083

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | * | 8.655.880 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | * | 72.092.674 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | * | 1.671.175 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | * | 45.438.086 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | * | 13.218.534 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | * | 127.629.734 |

**Proyecto:** 0390042000 "Asesoramiento a los Órganos y Entes de la Administración Pública Nacional en materia del Sistema de Control Interno, a fin de impulsar el fortalecimiento y la transparencia de la Gestión Pública" * 10.823.596.692

---

**Acción Específica:** 0390042001 "Capacitación de los servidores públicos de la APN mediante actividades formativas en materia de auditoría y gestión pública" * 10.822.596.692

**Partida:** 4.01 "Gastos de personal" Otras Fuentes * 100.025.273

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 15.705.858 |
| 03.02.00 | "Primas de transporte a empleados" | * | 3.298.230 |
| 03.03.00 | "Primas por hogar a empleados" | * | 4.397.640 |
| 03.04.00 | "Primas por hijos a empleados" | * | 1.570.586 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 5.065.140 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 3.651.612 |
| 03.97.00 | "Otras primas a empleados" | * | 5.182.934 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 17.010.000 |
| 04.96.00 | "Otros complementos a empleados" | * | 824.558 |
| 05.03.00 | "Bono vacacional a empleados" | * | 7.535.540 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 2.446.488 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 706.764 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 543.663 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 1.166.160 |
| 07.02.00 | "Becas a empleados" | * | 628.234 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 7.774.400 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 628.234 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 27.889.232 |

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes * 8.918.365.086

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | * | 6.837.928.000 |
| 03.02.00 | "Prendas de vestir" | * | 658.500.000 |
| 05.03.00 | "Productos de papel y cartón para oficina" | * | 1.180.292.464 |
| 06.08.00 | "Productos plásticos" | * | 1.230.000 |
| 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | * | 193.029.622 |
| 10.08.00 | "Materiales para equipos de computación" | * | 1.845.000 |
| 10.11.00 | "Materiales eléctricos" | * | 45.540.000 |

**Partida:** 4.03 "Servicios no personales" Otras Fuentes * 1.798.206.333

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 09.01.00 | "Viáticos y pasajes dentro del país" | * | 639.500.000 |
| 18.01.00 | "Impuesto al valor agregado" | * | 1.158.706.333 |

**Proyecto:** 0390043000 "Fortalecimiento del Sistema de Control Interno en los Órganos y Entes de la Administración Pública Nacional." * 8.409.111.918

**Acción Específica:** 0390043001 "Inclusión de las Unidades de Auditoría Interna constituidas en la Administración Pública Nacional que no reportan a la SUNAI." * 8.409.111.918

**Partida:** 4.01 "Gastos de personal" Otras Fuentes * 136.856.157

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 18.301.408 |
| 03.02.00 | "Primas de transporte a empleados" | * | 5.182.934 |
| 03.03.00 | "Primas por hogar a empleados" | * | 6.910.578 |
| 03.04.00 | "Primas por hijos a empleados" | * | 6.282.344 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 5.938.568 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 4.227.192 |
| 03.97.00 | "Otras primas a empleados" | * | 5.831.014 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 26.730.000 |
| 04.96.00 | "Otros complementos a empleados" | * | 1.295.734 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 2.850.795 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 823.563 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 633.510 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 1.580.220 |
| 07.02.00 | "Becas a empleados" | * | 4.083.524 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 10.334.606 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 314.118 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 35.335.847 |

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes * 2.643.241.424

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 05.03.00 | "Productos de papel y cartón para oficina" | * | 1.494.722.000 |
| 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | * | 640.734.424 |

| | | | |
|---|---|---|---|
| | 10.08.00 | "Materiales para equipos de computación" | 301.845.000 |
| | 10.11.00 | "Materiales eléctricos" | 5.940.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 5.629.014.337 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 09.01.00 | "Viáticos y pasajes dentro del país" | 4.736.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 893.014.337 |

| Proyecto: | 0390044000 | "Evaluación del Diseño del Sistema de Control Interno en sus distintas niveles en Órganos y Entes de la Administración Pública Nacional." | 5.982.725.543 |
|---|---|---|---|

| Acción Específica: | 0390044001 | "Realizar la evaluación del diseño del sistema del control interno implantado en órganos y entes de la administración pública nacional, vinculados con las áreas de interés y sectores estratégicos de la nación." | 5.982.725.543 |
|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" | 53.544.046 |
|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 8.466.952 |
| | 03.02.00 | "Primas de transporte a empleados" | 1.884.704 |
| | 03.03.00 | "Primas por hogar a empleados" | 2.512.936 |
| | 03.04.00 | "Primas por hijos a empleados" | 1.963.232 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 1.729.368 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 1.819.748 |
| | 03.97.00 | "Otras primas a empleados" | 3.325.376 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 9.720.000 |
| | 04.96.00 | "Otros complementos a empleados" | 471.176 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 1.318.890 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 381.012 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 293.088 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 651.069 |
| | 07.02.00 | "Becas a empleados" | 942.352 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 4.340.464 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 628.234 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 13.095.441 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 3.347.483.479 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Alimentos y bebidas para personas" | 1.500.000.000 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | 674.400.004 |
| | 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | 671.231.475 |
| | 10.08.00 | "Materiales para equipos de computación" | 501.845.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 2.581.698.018 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 09.01.00 | "Viáticos y pasajes dentro del país" | 2.000.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 581.698.018 |

| Proyecto: | 0390046000 | "Promover en la Ciudadanía el Uso de Herramientas de Control y Auditoría Social" | 6.096.777.419 |
|---|---|---|---|

| Acción Específica: | 0390046001 | "Capacitar y brindar a la ciudadanía herramientas para la implementación del Control y la Auditoría Social como medio para la Participación Ciudadana" | 6.096.777.419 |
|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 60.727.913 |
|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 9.561.918 |
| | 03.02.00 | "Primas de transporte a empleados" | 2.355.879 |
| | 03.03.00 | "Primas por hogar a empleados" | 3.141.172 |
| | 03.04.00 | "Primas por hijos a empleados" | 1.570.586 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 2.659.940 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 1.434.288 |
| | 03.97.00 | "Otras primas a empleados" | 3.261.222 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 12.150.000 |
| | 04.96.00 | "Otros complementos a empleados" | 586.970 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 1.489.452 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 430.287 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 330.990 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 719.538 |
| | 07.02.00 | "Becas a empleados" | 942.352 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 4.796.920 |

| | | | |
|---|---|---|---|
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 314.118 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 14.980.662 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 5.389.329.916 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Alimentos y bebidas para personas" | 1.950.000.000 |
| | 03.02.00 | "Prendas de vestir" | 982.500.000 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | 1.494.857.004 |
| | 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | 961.972.912 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 646.719.590 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 18.01.00 | "Impuesto al valor agregado" | 646.719.590 |

| Proyecto: | 0390047000 | "Actualización, Adecuación y fortalecimiento de la plataforma tecnológica y sistemas web para coadyuvar a las funciones de las Área de Auditoría, Control Interno y Unidades de Apoyo de la SUNAI," | 45.055.519.153 |
|---|---|---|---|

| Acción Específica: | 0390047001 | "Optimización, actualización, instalación, configuración de los servicios de redes - datos y equipos de telecomunicaciones y actualización de la plataforma tecnológica" | 45.055.519.153 |
|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 89.946.162 |
|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 10.878.260 |
| | 03.02.00 | "Primas de transporte a empleados" | 2.827.054 |
| | 03.03.00 | "Primas por hogar a empleados" | 3.769.406 |
| | 03.04.00 | "Primas por hijos a empleados" | 4.319.112 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 2.649.086 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 2.397.400 |
| | 03.97.00 | "Otras primas a empleados" | 3.734.654 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 14.580.000 |
| | 04.96.00 | "Otros complementos a empleados" | 706.764 |
| | 05.03.00 | "Bono vacacional a empleados" | 10.444.396 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 1.694.499 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 489.522 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 376.554 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 917.250 |
| | 07.02.00 | "Becas a empleados" | 2.198.820 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 6.114.994 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 628.234 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 21.220.157 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 35.479.404.456 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Alimentos y bebidas para personas" | 100.000.000 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | 1.174.407.004 |
| | 08.03.00 | "Herramientas menores, cuchillería y artículos generales de ferretería" | 4.208.376.028 |
| | 06.10.00 | "Repuestos y accesorios para otros equipos" | 9.075.172.000 |
| | 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | 1.143.734.424 |
| | 10.07.00 | "Productos de seguridad en el trabajo" | 1.000.000.000 |
| | 10.08.00 | "Materiales para equipos de computación" | 14.667.775.000 |
| | 10.11.00 | "Materiales eléctricos" | 2.111.940.000 |
| | 10.13.00 | "Materiales fotográficos" | 1.000.000.000 |
| | 10.90.00 | "Otros productos y útiles diversos" | 1.000.000.000 |
| Partida: | 4.03 | "Servicios no personales" | 9.486.168.535 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 10.03.00 | "Servicios de procesamiento de datos" | 3.000.000.000 |
| | 10.07.00 | "Servicios de capacitación y adiestramiento" | 1.000.000.000 |
| | 11.07.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | 572.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 4.914.168.535 |

**MINISTERIO DEL PODER POPULAR PARA LA ALIMENTACIÓN**     343.273.524.554

| Acción Centralizada: | 0410001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 41.037.939.751 |
|---|---|---|---|

| Acción Específica: | 0410001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 41.037.939.751 |
|---|---|---|---|

| Categoría | Código | Descripción | Monto |
|---|---|---|---|
| Partida: | 4.01 | "Gastos de personal" — Otras Fuentes | 39.709.884.747 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 464.847.313 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 182.588.781 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 473.584.827 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 12.000.000 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 18.354.799 |
| | 01.99.00 | "Otras retribuciones " | 30.000.000 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 1.103.858 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 1.779.895 |
| | 03.02.00 | "Primas de transporte a empleados" | 91.436.976 |
| | 03.04.00 | "Primas por hijos a empleados" | 56.161.974 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 48.791.589 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 45.365.471 |
| | 03.17.00 | "Primas de transporte a obreros" | 78.723.846 |
| | 03.19.00 | "Primas por hijos de obreros" | 75.845.118 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 15.172.420 |
| | 03.22.00 | "Primas de profesionalización a obreros" | 1.284.529 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 163.411.858 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 152.429.002 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 27.606.947 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | 12.759.851 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | 226.950 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | 3.378.000 |
| | 03.96.00 | "Otras primas al personal contratado" | 230.216.471 |
| | 03.97.00 | "Otras primas a empleados" | 127.405.651 |
| | 03.98.00 | "Otras primas a obreros" | 107.103.798 |
| | 04.06.00 | "Complementos a empleados por comisión de servicios " | 57.778.966 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 648.929.633 |
| | 04.14.00 | "Complementos a obreros por horas extraordinarias o por sobre tiempo " | 12.766.667 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 374.322.024 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 849.291.597 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 5.606.133 |
| | 05.03.00 | "Bono vacacional a empleados" | 251.755.646 |
| | 05.06.00 | "Bono vacacional a obreros" | 74.809.902 |
| | 05.08.00 | "Bono vacacional al personal contratado" | 160.003.499 |
| | 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | 328.199 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 99.489.777 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 41.447.566 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 22.971.526 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 29.227.593 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 54.638.573 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 20.219.814 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 12.548.861 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 14.553.723 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 131.508.320 |
| | 06.26.00 | "Aporte patronal al Fondo de Jubilaciones para la Vivienda por personal contratado" | 36.108.607 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 29.389.214 |
| | 06.28.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 49.011.848 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 4.043.135 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 1.029.292 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 752.844 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 1.181.128 |
| | 07.02.00 | "Becas a empleados" | 8.051.223 |
| | 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | 30.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 210.790.236 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 6.150.981.073 |
| | 07.10.00 | "Dotación de uniformes a empleados" | 3.164.732.536 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | 8.019.925 |
| | 07.16.00 | "Becas a obreros" | 9.039.194 |
| | 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 10.000 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 104.592.084 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 4.289.351.427 |
| | 07.26.00 | "Dotación de uniformes a obreros" | 5.495.127.612 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | 7.000.000 |
| | 07.65.00 | "Ayudas por nacimiento de hijos al personal de alto nivel y de dirección" | 10.000 |
| | 07.66.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 4.447.204 |
| | 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 960.963.560 |
| | 07.75.00 | "Becas al personal contratado" | 11.238.844 |
| | 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | 10.000 |
| | 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 241.058.456 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 9.092.382.408 |
| | 07.83.00 | "Dotación de uniformes al personal contratado" | 3.280.124.931 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 4.351.288 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 328.943.348 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 311.406.960 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 385.686.141 |
| | 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 20.257.384 |
| | 96.01.00 | "Otros gastos del personal empleado" | 153.994.500 |
| | 96.02.00 | "Otros gastos del personal obrero" | 35.776.500 |
| | 98.01.00 | "Otros gastos del personal militar" | 16.200.000 |
| Partida: | 4.03 | "Servicios no personales" — Otras Fuentes | 1.328.055.004 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 10.07.00 | "Servicios de capacitación y adiestramiento" | 10.438.525 |
| | 18.01.00 | "Impuesto al valor agregado" | 1.268.936.157 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 48.680.322 |
| Acción Centralizada: | 0410002000 | "Gestión administrativa" | 296.992.234.628 |
| Acción Específica: | 0410002001 | "Apoyo institucional a los proyectos del organismo" | 10.879.316.597 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" — Otras Fuentes | 4.351.726.638 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | 1.958.276.988 |
| | 06.03.00 | "Tintas, pinturas y colorantes" | 357.142.857 |
| | 06.04.00 | "Productos farmacéuticos y medicamentos" | 571.428.571 |
| | 06.06.00 | "Combustibles y lubricantes" | 214.285.714 |
| | 10.02.00 | "Materiales y útiles de limpieza y aseo" | 393.449.651 |
| | 10.11.00 | "Materiales eléctricos" | 714.285.714 |
| | 10.12.00 | "Materiales para instalaciones sanitarias" | 142.857.143 |
| Partida: | 4.03 | "Servicios no personales" — Otras Fuentes | 6.527.589.959 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 04.03.00 | "Agua" | 3.571.429 |
| | 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | 10.714.286 |
| | 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | 10.714.286 |
| | 04.05.00 | "Servicio de comunicaciones" | 10.714.286 |
| | 07.03.00 | "Relaciones sociales" | 357.142.857 |
| | 06.01.00 | "Primas y gastos de seguros" | 2.200.000.000 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | 714.285.714 |
| | 10.99.00 | "Otros servicios profesionales y técnicos" | 285.714.286 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | 1.071.428.571 |
| | 11.07.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | 1.071.428.571 |
| | 12.01.00 | "Conservación y reparaciones menores de obras en bienes del dominio privado" | 791.875.673 |
| Acción Específica: | 0410002003 | "Apoyo institucional al sector público" | 286.112.918.031 |
| Partida: | 4.07 | "Transferencias y donaciones" — Otras Fuentes | 286.112.918.031 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 130.105.128.143 |
| | A0057 | Instituto Nacional de Nutrición (INN) | 112.134.848.507 |
| | A0575 | Superintendencia Nacional de Gestión Agroalimentaria (SUNAGRO) | 17.970.279.636 |
| | 01.03.03 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | 156.007.789.888 |
| | A0222 | Red de Abastos Bicentenario, S.A. | 10.000.000.000 |
| | A1257 | Logística Casa LOGICASA, S.A. | 59.544.801.201 |
| | A1549 | Productora y Distribuidora Venezolana de Alimentos, S.A. (PDVAL) | 80.000.000.000 |
| | A1556 | Centro de Almacenes Congelados, C.A. (CEALCO) | 6.462.988.687 |
| Acción Centralizada: | 0410003000 | "Previsión y Protección Social" | 5.243.350.175 |
| Acción Específica: | 0410003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 5.243.350.175 |
| Partida: | 4.07 | "Transferencias y donaciones" — Otras Fuentes | 5.243.350.175 |

| Código | Descripción | | Monto |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | | |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | * | 90.141.789 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | * | 213.648.929 |
| 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | * | 14.541.565 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | * | 2.060.116.100 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar Jubilado" | * | 167.455.228 |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar Jubilado" | * | 31.293.633 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar Jubilado" | * | 2.357.256.331 |
| | | | 308.896.600 |

| MINISTERIO DEL PODER POPULAR PARA EL TURISMO | | * | 43.390.676.096 |
|---|---|---|---|
| Acción Centralizada: | 0440001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | * | 9.758.135.390 |

| Acción Específica: | 0440001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | * | 9.758.135.390 |
|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 9.691.978.408 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.01.01 | "Sueldos básicos personal fijo a tiempo completo" | * | 356.067.789 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 349.533.826 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 503.391.774 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | * | 23.660.397 |
| 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 6.625.738 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | * | 13.695.006 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 1.000.000 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | * | 2.500.000 |
| 03.02.00 | "Primas de transporte a empleados" | * | 88.220.921 |
| 03.04.00 | "Primas por hijos a empleados" | * | 58.453.667 |
| 03.06.00 | "Primas de profesionalización a empleados" | * | 56.955.043 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 37.220.841 |
| 03.17.00 | "Primas de transporte a obreros" | * | 139.050.317 |
| 03.19.00 | "Primas por hijos de obreros" | * | 160.088.970 |
| 03.21.00 | "Primas por antigüedad a obreros" | * | 52.515.620 |
| 03.32.00 | "Primas de profesionalización a obreros" | * | 23.520.141 |
| 03.37.00 | "Primas de transporte al personal contratado" | * | 186.068.176 |
| 03.39.00 | "Primas por hijos al personal contratado" | * | 89.902.118 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | * | 40.386.678 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | * | 40.305.188 |
| 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 4.676.001 |
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | * | 5.335.655 |
| 03.96.00 | "Otras primas al personal contratado" | * | 233.962.794 |
| 03.97.00 | "Otras primas a empleados" | * | 210.527.713 |
| 03.98.00 | "Otras primas a obreros" | * | 175.720.295 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 293.008.500 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo " | * | 50.000.000 |
| 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna " | * | 112.952.170 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 506.839.500 |
| 04.20.00 | "Complemento a obreros por días feriados" | * | 59.422.144 |
| 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo " | * | 38.452.248 |
| 04.25.00 | "Complemento al personal contratado por gastos de alimentación " | * | 2.000.000 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 824.092.000 |
| 04.43.00 | "Complemento a altos funcionarios y altas funcionarias del poder público y de elección popular por gastos de representación" | * | 16.000 |
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular " | * | 5.470.500 |
| 04.47.00 | "Bono compensatorio de transporte a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 2.665.176 |
| 04.48.00 | "Complemento al personal de alto nivel y de dirección por gastos de representación" | * | 10.000 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | * | 6.385.500 |
| 04.52.00 | "Bono compensatorio de transporte al personal de alto nivel y de dirección" | * | 2.000.001 |
| 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | * | 8.261.326 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | * | 11.174.652 |
| 04.96.00 | "Otros complementos a empleados" | * | 144.418.877 |
| 04.97.00 | "Otros complementos a obreros" | * | 221.799.657 |
| 04.98.00 | "Otros complementos al personal contratado" | * | 339.527.175 |

| Código | Descripción | | Monto |
|---|---|---|---|
| 05.03.00 | "Bono vacacional a empleados" | * | 117.388.684 |
| 05.06.00 | "Bono vacacional a obreros" | * | 156.491.515 |
| 05.08.00 | "Bono vacacional al personal contratado" | * | 213.142.218 |
| 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | * | 15.000.000 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 53.929.979 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 10.057.609 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 11.539.996 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 14.658.284 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 85.708.268 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 10.373.755 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 16.724.507 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 36.395.118 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 118.184.181 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 42.390.474 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 26.176.549 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 23.325.159 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.265.212 |
| 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 648.889 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 830.096 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 354.509 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | * | 1.182.868 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | * | 333.189 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | * | 464.172 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | * | 307.081 |
| 06.95.00 | "Otros aportes legales por personal contratado" | * | 5.158.776 |
| 07.02.00 | "Becas a empleados" | * | 675.000 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 11.900.000 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 97.476.501 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 156.295.140 |
| 07.18.00 | "Becas a obreros" | * | 450.000 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | * | 20.000.000 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 120.073.154 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | * | 446.140.246 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | * | 9.200.000 |
| 07.56.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 700.000 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 2.963.032 |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 2.980.574 |
| 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal de alto nivel y de dirección" | * | 280.005 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | * | 4.122.600 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | * | 9.875.052 |
| 07.75.00 | "Becas al personal contratado" | * | 550.000 |
| 07.76.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | * | 20.800.000 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | * | 143.944.100 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | * | 557.086.942 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | * | 10.615.886 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 221.028.405 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 615.096.141 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 775.080.560 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 6.135.923 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | * | 6.377.856 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 66.156.982 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 66.156.982 |
| Acción Centralizada: | 0440002000 | "Gestión administrativa" | 32.689.370.283 |
| Acción Específica: | 0440002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 1.473.005.006 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 400.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 05.03.00 | "Productos de papel y cartón para oficina" | 200.000.000 |
| | 10.02.00 | "Materiales y útiles de limpieza y aseo" | 200.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 1.073.065.006 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | 200.000.000 |
| | 09.02.00 | "Viáticos y pasajes fuera del país" | 300.000.000 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | 420.593.756 |
| | 18.01.00 | "Impuestos al valor agregado" | 152.471.250 |
| Acción Específica: | 0440002003 | "Apoyo institucional al sector público" | 31.216.305.277 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 31.216.305.277 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 10.320.869.738 |
| | A0535 | Fundación Mundo de los Niños (FUNDANIÑOS) | 2.371.234.240 |
| | A0536 | Fundación Bosque Macuto | 3.217.492.529 |
| | A0545 | Fundación la Flor de Venezuela (FUNDAFLOR) | 1.354.183.712 |
| | A0653 | Corporación para la Zona Libre para el Fomento de la Inversión Turística de la Península de Paraguaná, (CORPOTULPA) | 1.406.148.802 |
| | A0943 | Colegio Universitario "Hotel Escuela de los Andes Venezolanos" | 1.971.810.455 |
| | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | 20.739.954.001 |
| | A0230 | Desarrollos Gran Caracas, C.A. | 4.475.161.856 |
| | A0280 | Hotel Venetur Margarita, S.A. | 535.115.410 |
| | A0281 | Hotel Venetur Mar Caribe, S.A. | 343.616.411 |
| | A0284 | Hotel Venetur Mérida, S.A. | 612.161.398 |
| | A1220 | Venezolana de Turismo, Venetur, S.A. | 1.794.934.403 |
| | A1517 | Venezolana de Teléfonos Ventel, C.A. | 11.547.311.878 |
| | A1557 | Residencias Anauco Suites, C.A. | 1.431.652.645 |
| | 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | 155.481.538 |
| | A0534 | Sociedad de Garantías Recíprocas para la Pequeña y Mediana Empresa del Sector Turismo, SOGATUR, S.A. | 155.481.538 |
| Acción Centralizada: | 0440003000 | "Previsión y Protección Social" | 943.170.423 |
| Acción Específica: | 0440003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 943.170.423 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 943.170.423 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 122.417.617 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 280.792.566 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 24.208.179 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 45.014.758 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 86.689.165 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 49.634.811 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 129.902.278 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 204.511.049 |

| | | | |
|---|---|---|---|
| **MINISTERIO DEL PODER POPULAR DE PETRÓLEO** | | | 139.454.960.949 |
| Acción Centralizada: | 0450001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 99.325.168.797 |
| Acción Específica: | 0450001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 99.325.168.797 |

| | | | |
|---|---|---|---|
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 99.325.168.797 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 3.925.316.337 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 2.749.155.725 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 1.130.061.817 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 193.454.555 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 410.554.060 |
| | 03.03.00 | "Primas por hogar a empleados" | 3.799.808.647 |
| | 03.04.00 | "Primas por hijos a empleados" | 2.283.619.812 |
| | 03.16.00 | "Primas por hogar a obreros" | 1.425.697.177 |
| | 03.19.00 | "Primas por hijos de obreros" | 990.272.361 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 28.319.207 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 846.118.405 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 243.621.354 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 923.853.364 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | 112.622.296 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.736.837 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | 191.470.878 |
| | 03.96.00 | "Otras primas al personal contratado" | 1.313.982.000 |
| | 03.97.00 | "Otras primas a empleados" | 3.326.801.840 |
| | 03.98.00 | "Otras primas a obreros" | 2.652.297.000 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 5.080.293.351 |
| | 04.09.00 | "Bono compensatorio de transporte a empleados" | 2.807.400.853 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo." | 348.737.417 |
| | 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna " | 128.947.339 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 2.600.157.578 |
| | 04.19.00 | "Bono compensatorio de transporte a obreros" | 1.536.064.323 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 1.577.875.595 |
| | 04.27.00 | "Bono compensatorio de transporte al personal contratado" | 542.193.102 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 24.833.000 |
| | 04.47.00 | "Bono compensatorio de transporte a altos funcionarios y altas funcionarias del poder público y de elección popular" | 24.886.382 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 179.402.500 |
| | 04.52.00 | "Bono compensatorio de transporte al personal de alto nivel y de dirección" | 125.913.208 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 48.666.000 |
| | 04.96.00 | "Otros complementos a empleados" | 729.990.000 |
| | 04.97.00 | "Otros complementos a obreros" | 486.660.000 |
| | 04.98.00 | "Otros complementos al personal contratado" | 594.086.545 |
| | 05.03.00 | "Bono vacacional a empleados" | 2.717.564.811 |
| | 05.06.00 | "Bono vacacional a obreros" | 925.296.016 |
| | 05.08.00 | "Bono vacacional al personal contratado" | 580.780.494 |
| | 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | 8.348.207 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 486.819.156 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 150.293.301 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 107.996.484 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 193.298.799 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 153.101.483 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 72.649.185 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 39.511.979 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 69.027.480 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 148.173.745 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 50.572.822 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 49.704.841 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 18.624.639 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 3.395.977 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 1.098.659 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 832.439 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 532.439 |
| | 07.02.00 | "Becas a empleados" | 1.709.076.631 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 77.183.827 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 16.661.599.729 |

Case 1:19-cr-20450-RNS Document 193-21 Entered on FLSD Docket 12/22/2022 Page 40 of 72

| Código | Descripción | Monto |
|---|---|---|
| 07.10.00 | "Dotación de uniformes a empleados" | 4.430.422.308 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 20.638.770 |
| 07.18.00 | "Becas a obreros" | 1.224.195.779 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | |
| 07.26.00 | "Dotación de uniformes a obreros" | 8.360.406.000 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 7.384.037.178 |
| 07.75.00 | "Becas al personal contratado" | 14.472.968 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 708.260.869 |
| 07.83.00 | "Dotación de uniformes al personal contratado" | 4.986.804.000 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 2.953.614.870 |
| 07.96.00 | "Otras subvenciones a empleados" | 10.848.323 |
| 07.97.00 | "Otras subvenciones a obreros" | 25.135.541 |
| 07.98.00 | "Otras subvenciones al personal contratado" | 27.606.049 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 68.390.614 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 822.439.748 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 389.673.479 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 221.123.129 |
| 97.01.00 | "Otros gastos del personal obrero" | 52.925.301 / 4.617.863 |

**Acción Centralizada:** 0450003000 "Gestión administrativa" — 21.804.534.386

**Acción Específica:** 0450002001 "Apoyo institucional a las acciones específicas de los proyectos del organismo" — 1.800.000.000

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes — 501.785.700

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 08.07.00 | "Material de señalamiento" | 501.785.700 |

**Partida:** 4.03 "Servicios no personales" Otras Fuentes — 1.298.214.300

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 10.11.00 | "Servicios para la elaboración y suministro de comida" | 301.785.728 |
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | 803.571.429 |
| 18.01.00 | "Impuesto al valor agregado" | 192.857.143 |

**Acción Específica:** 0450002003 "Apoyo institucional al sector público" — 20.004.524.386

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 20.004.524.386

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 20.004.524.386 |
| A0356 | Fundación Guardería Infantil del Ministerio de Energía y Minas "La Alquitrana" | 8.364.336.592 |
| A0361 | Fundación Oro Negro | 2.072.799.339 |
| A0900 | Ente Nacional del Gas (ENAGAS) | 1.770.456.805 |
| A0955 | Servicio Autónomo de Metrología de Hidrocarburos | 7.796.931.650 |

**Acción Centralizada:** 0450003000 "Previsión y Protección Social" — 18.325.287.766

**Acción Específica:** 0450003001 "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" — 18.325.287.766

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 18.325.287.766

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 1.232.925.879 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 1.816.573.028 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 499.072.774 |
| 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 723.600.000 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 4.924.871.846 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 1.038.551.980 |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 1.904.400.000 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 6.185.302.260 |

**MINISTERIO DEL PODER POPULAR PARA LA CULTURA** — 565.472.669.932

**Acción Centralizada:** 0460001000 "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" — 187.459.663.679

**Acción Específica:** 0460001001 "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" — 187.459.663.679

**Partida:** 4.01 "Gastos de personal" Otras Fuentes — 175.502.070.679

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Descripción | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 2.363.458.000 |
| 01.18.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 1.386.861.000 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 5.161.227.000 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | 1.582.274.000 |
| 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | 1.259.237.000 |
| 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 8.400.000 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 24.258.000 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 8.674.936.000 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 1.708.456.000 |
| 02.06.00 | "Compensaciones previstas en las escalas de sueldos de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 5.601.500 |
| 02.07.00 | "Compensaciones previstas en las escalas de sueldos del personal de alto nivel y de dirección" | 9.962.000 |
| 03.02.00 | "Primas de transporte a empleados" | 413.579.000 |
| 03.03.00 | "Primas por hogar a empleados" | 996.163.000 |
| 03.04.00 | "Primas por hijos a empleados" | 312.775.000 |
| 03.08.00 | "Primas de profesionalización a empleados" | 910.569.000 |
| 03.09.00 | "Primas por antigüedad a empleados" | 423.030.000 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 65.800.000 |
| 03.17.00 | "Primas de transporte a obreros" | 457.273.000 |
| 03.18.00 | "Primas por hogar a obreros" | 785.827.000 |
| 03.19.00 | "Primas por hijos de obreros" | 748.568.000 |
| 03.21.00 | "Primas por antigüedad a obreros" | 161.418.000 |
| 03.22.00 | "Primas de profesionalización a obreros" | 104.034.400 |
| 03.37.00 | "Primas de transporte al personal contratado" | 1.182.329.000 |
| 03.38.00 | "Primas por hogar al personal contratado" | 2.146.547.000 |
| 03.39.00 | "Primas por hijos al personal contratado" | 1.445.036.000 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | 404.866.000 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | 579.775.000 |
| 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 5.679.000 |
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | 15.140.000 |
| 03.97.00 | "Otras primas a empleados" | 6.000.000 |
| 04.01.00 | "Complementos a empleados por horas extraordinarias o por sobre tiempo" | 19.099.000 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | 830.000 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 1.408.811.000 |
| 04.09.00 | "Bono compensatorio de transporte a empleados" | 120.000.000 |
| 04.10.00 | "Complementos a empleados por día feriado" | 799.000 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | 114.443.000 |
| 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna" | 684.559.000 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 1.336.271.000 |
| 04.19.00 | "Bono compensatorio de transporte a obreros" | 59.500.000 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 4.792.063.000 |
| 04.27.00 | "Bono compensatorio de transporte al personal contratado" | 128.000.000 |
| 04.46.00 | "Bono compensatorio de alimentación a altas funcionarias y altos funcionarios del poder público y de elección popular" | 3.705.000 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 11.117.000 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 30.000.000 |
| 04.96.00 | "Otros complementos a empleados" | 1.791.237.000 |
| 04.97.00 | "Otros complementos a obreros" | 635.843.000 |
| 04.98.00 | "Otros complementos al personal contratado" | 3.787.253.795 |
| 05.03.00 | "Bono vacacional a empleados" | 656.175.000 |
| 05.06.00 | "Bono vacacional a obreros" | 531.459.000 |
| 05.08.00 | "Bono vacacional al personal contratado" | 1.916.668.000 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 492.616.000 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 214.426.000 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 108.003.000 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 58.700.000 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 325.320.000 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 176.194.000 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 94.293.000 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 119.862.000 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 1.351.275.000 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 454.311.000 |

Case 1:19-cr-20450-RNS Document 193-21 Entered on FLSD Docket 12/22/2022 Page 41 of 72

## Columna izquierda

| | | | |
|---|---|---|---:|
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 299.034.000 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 689.167.000 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.067.000 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | 386.000 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | 256.000 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | 236.000 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 3.282.000 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 1.639.000 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 1.094.000 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 731.000 |
| | 07.03.00 | "Ayudas por matrimonio a empleados" | 17.184.000 |
| | 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | 19.345.000 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 220.000.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 654.620.000 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 8.940.000.000 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 145.950.000 |
| | 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 26.898.000 |
| | 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | 276.000.000 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 531.135.000 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 13.950.000.000 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 558.944.000 |
| | 07.56.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a altos funcionarios y altas funcionarias del poder público y de elección popular" | 2.000.000 |
| | 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | 40.000.000 |
| | 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización de personal de alto nivel y de dirección" | 6.000.000 |
| | 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 7.343.100 |
| | 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 120.000.000 |
| | 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | 9.802.000 |
| | 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | 848.000.000 |
| | 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 1.802.799.000 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 29.910.000.000 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 292.831.000 |
| | 07.94.00 | "Otras subvenciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 4.500.000 |
| | 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | 11.600.000 |
| | 07.96.00 | "Otras subvenciones a empleados" | 6.063.699.000 |
| | 07.97.00 | "Otras subvenciones a obreros" | 9.945.558.000 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | 27.492.524.629 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 4.499.570.000 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 4.213.944.000 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 9.064.525.255 |
| | 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 9.740.000 |
| | 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 26.198.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 11.957.593.000 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---:|
| | 10.07.00 | "Servicios de capacitación y adiestramiento" | 3.491.255.000 |
| | 16.01.00 | "Servicios de diversión, esparcimiento y culturales" | 2.924.500.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 5.132.845.000 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 408.993.000 |

**Acción Centralizada:** 0460002000 "Gestión administrativa"    289.461.295.862

| Acción Específica: | 0460002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 549.985.288 |
|---|---|---|---:|

## Columna derecha

| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 336.058.292 |
|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---:|
| | 01.01.00 | "Alimentos y bebidas para personas" | 326.058.292 |
| | 05.04.00 | "Libros, revistas y periódicos" | 10.000.000 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 213.926.996 |
|---|---|---|---:|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---:|
| | 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | 45.000.000 |
| | 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | 30.000.000 |
| | 04.06.00 | "Servicio de aseo urbano y domiciliario" | 30.000.000 |
| | 10.09.00 | "Servicios de lavandería y tintorería" | 50.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 58.926.996 |

| Acción Específica: | 0460002003 | "Apoyo institucional al sector público" | 288.911.310.574 |
|---|---|---|---:|
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 288.911.310.574 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---:|
| | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 286.533.198.114 |
| | A0002 | Instituto Autónomo Biblioteca Nacional y de Servicios de Bibliotecas | 47.119.318.357 |
| | A0150 | Instituto del Patrimonio Cultural | 4.927.283.793 |
| | A0158 | Compañía Nacional de Teatro | 7.519.823.866 |
| | A0161 | Fundación Compañía Nacional de Música | 12.922.322.406 |
| | A0301 | Fundación Biblioteca Ayacucho | 2.255.079.715 |
| | A0372 | Fundación Teatro Teresa Carreño | 55.283.580.645 |
| | A0373 | Fundación Centro de Estudios Latinoamericanos Rómulo Gallegos | 6.934.159.563 |
| | A0374 | Fundación Librerías del Sur | 7.356.238.799 |
| | A0375 | Fundación Casa del Artista | 7.707.006.718 |
| | A0378 | Centro de la Diversidad Cultural | 6.158.065.226 |
| | A0390 | Fundación Cinemateca Nacional | 9.044.862.843 |
| | A0417 | Fundación Centro Nacional de la Fotografía (CENAF) | 932.753.463 |
| | A0424 | Fundación Museos Nacionales | 35.036.454.292 |
| | A0449 | Fundación Distribuidora Venezolana de la Cultura | 3.225.129.767 |
| | A0450 | Fundación Compañía Nacional de Danza | 6.886.994.422 |
| | A0452 | Fundación Misión Cultura | 23.290.000.000 |
| | A0453 | Fundación Editorial El Perro y La Rana | 5.554.867.651 |
| | A0459 | Fundación Red de Arte | 8.185.609.583 |
| | A0462 | Fundación Imprenta de la Cultura | 8.997.185.153 |
| | A0469 | Fundación Centro Nacional del Disco (CENDIS) | 3.331.118.955 |
| | A0821 | Centro Nacional Autónomo de Cinematografía (CNAC) | 3.500.000.000 |
| | A0829 | Centro Nacional del Libro (CENAL) | 2.140.508.960 |
| | A0948 | Instituto de las Artes Escénicas y Musicales | 13.298.531.668 |
| | A0949 | Instituto de las Artes de la Imagen y el Espacio | 4.926.360.049 |
| | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | 2.378.112.460 |
| | A0838 | Montovolta Editores Latinoamericana, C.A. | 2.378.112.460 |

**Acción Centralizada:** 0460003000 "Previsión y Protección Social"    63.150.886.406

| Acción Específica: | 0460003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 63.150.886.406 |
|---|---|---|---:|
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 63.150.886.406 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---:|
| | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 568.127.000 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 2.961.063.000 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 97.950.000 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 7.620.000.000 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 8.174.547.000 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 470.294.000 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 21.270.000.000 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 22.388.905.406 |

| Proyecto: | 0469999000 | "Aportes y Transferencias para Financiar Transferencias de los Entes Descentralizados" | 25.400.823.985 |
|---|---|---|---:|
| Acción Específica: | 0469999045 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Misión Cultura" | 22.049.623.985 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 22.049.623.985 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---:|
| | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 22.049.623.985 |
| | A0452 | Fundación Misión Cultura | 22.049.623.985 |

## Columna izquierda

| | | | |
|---|---|---|---|
| Acción Específica: | 0469999063 | "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto de las Artes Escénicas y Musicales" | 3.351.200.000 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 3.351.200.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales " | 3.351.200.000 |
| | A0948 | Instituto de las Artes Escénicas y Musicales | 3.351.200.000 |

**MINISTERIO DEL PODER POPULAR PARA LOS PUEBLOS INDÍGENAS**    20.613.738.842

| | | | |
|---|---|---|---|
| Acción Centralizada: | 0520001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 17.869.306.580 |
| Acción Específica: | 0520001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 17.869.306.580 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 16.387.685.291 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 792.985.706 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 226.498.422 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 717.776.949 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 8.374.207 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 24.404.933 |
| | 01.95.00 | "Otras retribuciones " | 7.900.000 |
| | 03.02.00 | "Primas de transporte a empleados" | 154.055.247 |
| | 03.03.00 | "Primas por hogar a empleados" | 205.406.996 |
| | 03.04.00 | "Primas por hijos a empleados" | 90.935.999 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 21.228.082 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 27.851.423 |
| | 03.17.00 | "Primas de transporte a obreros" | 120.114.666 |
| | 03.18.00 | "Primas por hogar a obreros" | 160.152.888 |
| | 03.19.00 | "Primas por hijos de obreros" | 147.328.646 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 16.078.454 |
| | 03.22.00 | "Primas de profesionalización a obreros" | 4.726.864 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 401.055.755 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 527.204.918 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 397.076.382 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 25.862.757 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | 44.914.493 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.974.189 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | 1.278.622 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 4.546.028 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | 13.441.762 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios " | 18.141.172 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 410.586.000 |
| | 04.15.00 | "Complemento a obreros por trabajo a jornada nocturna " | 2.250.000 |
| | 04.17.00 | "Complemento a obreros por gastos de transporte " | 1.100.000 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 391.842.500 |
| | 04.20.00 | "Complemento a obreros por días feriados" | 15.087.705 |
| | 04.26.00 | "Bono compensatorio al personal contratado" | 1.097.457.000 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.111.000 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 9.331.500 |
| | 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | 5.024.524 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 14.642.958 |
| | 04.96.00 | "Otros complementos a empleados" | 412.968.277 |
| | 04.97.00 | "Otros complementos a obreros" | 104.514.686 |
| | 04.98.00 | "Otros complementos al personal contratado" | 373.786.184 |
| | 05.03.00 | "Bono vacacional a empleados" | 77.637.294 |
| | 05.06.00 | "Bono vacacional a obreros" | 44.189.577 |
| | 05.08.00 | "Bono vacacional al personal contratado" | 239.923.291 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 120.603.307 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 35.632.805 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 21.927.887 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 23.755.207 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 60.283.045 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 17.810.901 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 10.960.560 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 11.873.934 |

## Columna derecha

| | | | |
|---|---|---|---|
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 189.746.520 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 37.374.317 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 34.499.369 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 56.061.472 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.180.689 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | 348.940 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | 232.560 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | 214.670 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 3.185.702 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 941.229 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 627.488 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 579.219 |
| | 07.03.00 | "Ayudas por matrimonio a empleados" | 500.000 |
| | 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | 760.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 25.363.358 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 1.632.535.299 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | 3.261.240 |
| | 07.19.00 | "Ayudas por matrimonio de obreros" | 500.000 |
| | 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 1.000.000 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 15.044.834 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 609.751.637 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | 1.802.552 |
| | 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | 500.332.581 |
| | 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 1.000.997.742 |
| | 07.76.00 | "Ayudas por matrimonio al personal contratado" | 500.000 |
| | 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | 1.000.000 |
| | 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 41.291.852 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 1.848.376.425 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 5.473.062 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 874.323.296 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 437.026.737 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 1.375.582.321 |
| | 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 8.559.499 |
| | 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 23.094.999 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 1.481.621.289 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.02.00 | "Comisiones y gastos bancarios" | 14.001.289 |
| | 08.03.00 | "Comisiones y gastos de adquisición de seguros" | 1.270.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 160.620.000 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 37.000.000 |
| Acción Centralizada: | 0520002000 | "Gestión administrativa" | 2.744.432.262 |
| Acción Específica: | 0520002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 2.744.432.262 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 931.729.678 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | 200.000.000 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | 150.000.000 |
| | 06.06.00 | "Combustibles y lubricantes" | 100.000.000 |
| | 06.06.00 | "Productos plásticos" | 100.000.000 |
| | 10.02.00 | "Materiales y útiles de limpieza y aseo" | 100.000.000 |
| | 10.08.00 | "Materiales para equipos de computación" | 281.729.678 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 1.812.702.584 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 01.01.00 | "Alquileres de edificios y locales" | 350.702.584 |
| 04.01.00 | "Electricidad" | 30.000.000 |
| 04.03.00 | "Agua" | 30.000.000 |
| 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | 20.000.000 |
| 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | 40.000.000 |
| 07.01.00 | "Publicidad y propaganda" | 30.000.000 |
| 07.03.00 | "Relaciones sociales" | 25.000.000 |
| 09.01.00 | "Viáticos y pasajes dentro del país" | 200.000.000 |
| 10.11.00 | "Servicios para la elaboración y suministro de comida." | 200.000.000 |
| 10.99.00 | "Otros servicios profesionales y técnicos" | 100.000.000 |
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | 100.000.000 |
| 11.07.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | 100.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | 587.000.000 |

**MINISTERIO DEL PODER POPULAR PARA LA SALUD** — 9.755.455.829.531

| Acción Centralizada: | 0540001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 2.095.840.278.027 |
|---|---|---|---|

| Acción Específica: | 0540001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 2.095.840.278.027 |
|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 2.081.653.310.281 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 159.104.785.243 |
| 01.03.00 | "Suplencias a empleados" | 86.634.549 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 52.718.290.491 |
| 01.12.00 | "Salarios a obreros en puestos no permanentes" | 13.326.355.427 |
| 01.13.00 | "Suplencias a obreros" | 2.471.123.918 |
| 01.16.01 | "Remuneraciones al personal contratado a tiempo determinado" | 116.211.467.879 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 640.418.520 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 466.635.398 |
| 03.01.00 | "Primas por mérito a empleados" | 171.091.084 |
| 03.02.00 | "Primas de transporte a empleados" | 13.570.582.106 |
| 03.05.00 | "Primas por hijos a empleados" | 4.427.854.722 |
| 03.08.00 | "Primas de profesionalización a empleados" | 55.879.499.819 |
| 03.09.00 | "Primas por antigüedad a empleados" | 46.872.786.481 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 3.292.769.048 |
| 03.16.00 | "Primas por mérito a obreros" | 2.438.057 |
| 03.17.00 | "Primas de transporte a obreros" | 6.231.240.875 |
| 03.19.00 | "Primas por hijos de obreros" | 2.433.957.966 |
| 03.21.00 | "Primas por antigüedad a obreros" | 14.406.383.363 |
| 03.22.00 | "Primas de profesionalización a obreros" | 7.749.307.147 |
| 03.37.00 | "Primas de transporte al personal contratado" | 2.415.891.885 |
| 03.39.00 | "Primas por hijos al personal contratado" | 819.581.951 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | 33.335.353.029 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | 13.231.774.709 |
| 03.46.00 | "Primas a los altos funcionarios y altas autoridades del poder público y de elección popular" | 135.913.312 |
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | 1.191.744.809 |
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | 142.602.076 |
| 03.96.00 | "Otras primas al personal contratado" | 46.563.606.288 |
| 03.97.00 | "Otras primas a empleados" | 62.528.717.330 |
| 03.98.00 | "Otras primas a obreros" | 87.377.925.237 |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo" | 3.288.361.090 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno." | 43.035.967.717 |
| 04.03.00 | "Complemento a empleados por gastos de alimentación" | 119.082.976 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 269.539.760.176 |
| 04.10.00 | "Complemento a empleados por días feriados" | 34.210.638.377 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo." | 43.378.702 |
| 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna." | 12.737.465.880 |
| 04.16.00 | "Complemento a obreros por gastos de alimentación." | 27.430 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 172.569.110.138 |
| 04.20.00 | "Complemento a obreros por días feriados" | 16.203.239.188 |
| 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | 3.161.430.030 |
| 04.25.00 | "Complemento al personal contratado por gastos de alimentación" | 94.979.636 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 203.649.495.724 |
| 04.28.00 | "Complemento al personal contratado por días feriados" | 20.927.726.750 |
| 04.96.00 | "Otros complementos a empleados" | 17.755.853.499 |
| 04.97.00 | "Otros complementos a obreros" | 16.313.970.959 |
| 04.98.00 | "Otros complementos al personal contratado" | 56.115.355.597 |
| 05.03.00 | "Bono vacacional a empleados" | 97.114.341.057 |
| 05.06.00 | "Bono vacacional a obreros" | 26.924.576.190 |
| 05.08.00 | "Bono vacacional al personal contratado" | 88.975.225.345 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 12.700.139.568 |

| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 4.945.962.428 |
|---|---|---|
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 3.187.271.594 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 2.553.512.034 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 5.269.569.736 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 1.596.182.740 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 1.153.066.220 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 1.074.472.938 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 3.813.730.754 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 830.182.390 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 1.056.373.422 |
| 07.03.00 | "Ayudas por matrimonio a empleados" | 1.110.411.014 |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | 57.094 |
| 07.05.00 | "Ayudas por defunción a empleados" | 506.525 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 199.124 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 173.202 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados." | 2.597.469.240 |
| 07.19.00 | "Ayudas por matrimonio de obreros" | 670.411.219 |
| 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 79.734 |
| 07.21.00 | "Ayudas por defunción a obreros" | 272.671 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | 171.842 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 173.202 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros." | 805.340.730 |
| 07.76.00 | "Ayudas por matrimonio al personal contratado" | 461.128.644 |
| 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | 61.734 |
| 07.78.00 | "Ayudas por defunción al personal contratado" | 168.749 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | 108.000 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 150.000 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 479.866.534 |
| 07.96.00 | "Otras subvenciones a empleados" | 562.171.492 |
| 07.97.00 | "Otras subvenciones a obreros" | 205.355 |
| 07.99.00 | "Otras subvenciones al personal contratado" | 288.845 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 38.324 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 93.202.021.816 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 49.175.387.985 |
| | | 63.759.022.222 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 14.186.967.746 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 18.01.00 | "Impuesto al valor agregado" | 1.713.170.722 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 12.473.797.024 |

| Acción Centralizada: | 0540002000 | "Gestión administrativa" | 1.362.006.393.558 |
|---|---|---|---|

| Acción Específica: | 0540002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 175.709.660.302 |
|---|---|---|---|

| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 97.429.015.097 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 10.99.00 | "Otros productos y útiles diversos" | 20.645.309.007 |
| 99.01.00 | "Otros materiales y suministros" | 76.783.706.090 |

| Partida: | 4.03 | "Servicios no personales" | 76.783.706.090 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 99.01.00 | "Otros servicios no personales" | 76.783.706.090 |

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 1.496.939.115 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 01.03.00 | "Becas de perfeccionamiento profesional en el país" | 1.496.939.115 |

| Acción Específica: | 0540002003 | "Apoyo institucional al sector público" | 1.186.296.733.256 |
|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 1.186.296.733.256 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 494.164.068.371 |
| A0025 | Instituto Autónomo Hospital Universitario de Caracas (HUC) | 112.929.599.797 |

| | | | |
|---|---|---|---|
| A0061 | Instituto Nacional de Higiene "Rafael Rangel" (INHRR) | * | 9.405.040.010 |
| A0119 | Servicio Autónomo Servicio de Elaboraciones Farmacéuticas (SEFAR) | * | 24.645.532.949 |
| A0153 | Servicio Autónomo Hospital Universitario de Maracaibo (SAHUM) | * | 77.465.837.138 |
| A0181 | Servicio Autónomo Instituto de Biomedicina Dr. Jacinto Convit | * | 1.360.532.944 |
| A0445 | Fundación Hospital Cardiológico Infantil Latinoamericano "Dr. Gilberto Rodríguez Ochoa" | * | 2.316.250.181 |
| A0446 | Fundación Misión Barrio Adentro | * | 252.192.132.308 |
| A0457 | Fundación de Edificaciones y Equipamiento Hospitalario (FUNDEEH) | * | 1.861.744.090 |
| A0557 | Fundación Venezolana de Donaciones y Trasplantes de Organos, Tejidos y Células (FUNDAVENE) | * | 436.332.252 |
| A0731 | Universidad de las Ciencias de la Salud | * | 3.018.493.595 |
| A0818 | Sociedad Civil para el Control de Enfermedades Endémicas y Asistencia al Indígena, Estado Bolívar (CENAGAI BOLÍVAR) | * | 309.922.039 |
| A0907 | Servicio Autónomo Instituto de Altos Estudios "Dr. Arnoldo Gabaldón" | * | 3.681.047.577 |
| A0957 | Servicio Autónomo Centro Amazónico de Investigación y Control de Enfermedades Tropicales - Simón Bolívar (CAICET) | * | 189.335.074 |
| A0991 | Servicio Autónomo de Contraloría Sanitaria (SACS) | * | 4.342.268.517 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | * | 22.849.100.746 |
| A0253 | Farmapatria, Compañía Anónima (FARMAPATRIA, C.A.) | * | 6.394.280.947 |
| A0295 | Laboratorios Miranda, C.A. (LABMIRCA) | * | 2.736.686.063 |
| A0543 | Corporación Nacional de Insumos para la Salud, S.A. (CONSALUD) | * | 575.357.103 |
| A0560 | Empresa Socialista para la Producción de Medicamentos Biológicos, C.A. (ESPROMED BIO) | * | 7.504.739.120 |
| A0572 | Productos Farmacéuticos para el Vivir Vivenda, C.A. (PROFARMACOS, C.A.) | * | 1.161.134.480 |
| A0677 | Química, Biotecnológica al Servicio Social (QUIMBIOTEC, C.A.) | * | 4.476.903.033 |
| 01.03.10 | "Transferencias corrientes al Poder Estadal" | * | 669.283.564.139 |
| E5200 | Estado Anzoátegui | * | 33.093.632.938 |
| E5300 | Estado Apure | * | 35.600.575.023 |
| E5400 | Estado Aragua | * | 106.398.526.608 |
| E5600 | Estado Bolívar | * | 31.808.518.820 |
| E5700 | Estado Carabobo | * | 76.466.222.719 |
| E6000 | Estado Falcón | * | 34.025.039.800 |
| E6200 | Estado Lara | * | 24.998.302.483 |
| E6300 | Estado Mérida | * | 35.586.462.457 |
| E6500 | Estado Monagas | * | 17.508.121.544 |
| E6600 | Estado Nueva Esparta | * | 13.948.424.905 |
| E6800 | Estado Sucre | * | 28.320.483.962 |
| E6900 | Estado Táchira | * | 41.181.128.162 |
| E7000 | Estado Trujillo | * | 62.779.891.460 |
| E7100 | Estado Yaracuy | * | 19.849.059.731 |
| E7200 | Estado Zulia | * | 107.715.173.527 |

| | | | |
|---|---|---|---|
| **Acción Centralizada:** | **0540003000** | **"Previsión y Protección Social"** | **318.444.241.625** |
| Acción Específica: | 0540003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 318.444.241.625 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 318.444.241.625 |

| | | | |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 19.159.230.213 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 136.834.974.428 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 339.744.426 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 33.718.738.672 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 6.126.497.516 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 122.265.056.370 |

| | | | |
|---|---|---|---|
| **Proyecto:** | **0549999000** | **"Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados"** | **5.979.164.916.321** |
| Acción Específica: | 0549999002 | "Aportes y Transferencias para Financiar los Proyectos del Ente Farmapatria, Compañía Anónima (FARMAPATRIA, C.A.)" | 57.099.012.978 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 57.099.012.978 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | 57.099.012.978 |
| | A0253 | Farmapatria, Compañía Anónima (FARMAPATRIA, C.A.) | 57.099.012.978 |
| Acción Específica: | 0549999004 | "Aportes y Transferencias para Financiar los Proyectos de la Ente Fundación Hospital Cardiológico Infantil Latinoamericano "Dr. Gilberto Rodríguez Ochoa"" | 5.254.887.534 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 5.254.887.534 |

| | | | |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados con fines empresariales" | 5.254.887.534 |
| | A0445 | Fundación Hospital Cardiológico Infantil Latinoamericano "Dr. Gilberto Rodríguez Ochoa" | 5.254.887.534 |
| Acción Específica: | 0549999005 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Misión Barrio Adentro" | 3.010.795.983.989 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 3.010.795.983.989 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados con fines empresariales" | 3.010.795.983.989 |
| | A0446 | Fundación Misión Barrio Adentro | 3.010.795.983.989 |
| Acción Específica: | 0549999006 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación de Edificaciones y Equipamiento Hospitalario (FUNDEEH)" | 2.891.601.131.950 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 2.891.601.131.950 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados con fines empresariales" | 2.891.601.131.950 |
| | A0457 | Fundación de Edificaciones y Equipamiento Hospitalario (FUNDEEH) | 2.891.601.131.950 |
| Acción Específica: | 0549999008 | "Aportes y Transferencias para Financiar los Proyectos del Ente Empresa Socialista para la Producción de Medicamentos Biológicos, C.A. (ESPROMED BIO)" | 14.413.899.870 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 14.413.899.870 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | 14.413.899.870 |
| | A0560 | Empresa Socialista para la Producción de Medicamentos Biológicos, C.A. (ESPROMED BIO) | 14.413.899.870 |

| | | | |
|---|---|---|---|
| **MINISTERIO DEL PODER POPULAR PARA LAS COMUNAS Y LOS MOVIMIENTOS SOCIALES** | | | **821.764.037.910** |
| **Acción Centralizada:** | **0570001000** | **"Dirección y coordinación de los gastos de los trabajadores y trabajadoras"** | **60.521.952.412** |
| Acción Específica: | 0570001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 60.521.952.412 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 60.290.928.412 |

| | | | |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 1.869.058.954 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 1.495.268.561 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 4.291.267.363 |
| | 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | 2.207.660.691 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 5.431.318 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 17.336.372 |
| | 01.99.00 | "Otras retribuciones" | 6.000.000 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 127.599.081 |
| | 03.02.00 | "Primas de transporte a empleados" | 462.013.474 |
| | 03.03.00 | "Primas por hogar a empleados" | 353.694.198 |
| | 03.04.00 | "Primas por hijos a empleados" | 380.224.260 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 113.381.535 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 283.687.693 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 69.332.588 |
| | 03.17.00 | "Primas de transporte a obreros" | 441.623.507 |
| | 03.18.00 | "Primas por hogar a obreros" | 473.005.889 |
| | 03.19.00 | "Primas por hijos de obreros" | 408.070.897 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 253.830.698 |
| | 03.22.00 | "Primas de profesionalización a obreros" | 5.122.656 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 1.169.603.923 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 1.166.381.504 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 836.343.010 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 197.400.763 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | 471.244.143 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 952.056 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | 2.298.065 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 144.136 |

| Código | Descripción | | Monto |
|---|---|---|---|
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | * | 576.544 |
| 03.97.00 | "Otras primas a empleados" | * | 52.423.452 |
| 03.98.00 | "Otras primas a obreros" | * | 42.420.657 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno" | * | 15.704 |
| 04.06.00 | "Complemento a empleados por comisión de servicios " | * | 19.026.960 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 1.488.577.200 |
| 04.15.00 | "Bono vacacional a obreros por trabajo o jornada nocturna " | * | 1.296.870 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 1.481.797.500 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 3.733.019.150 |
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altos funcionarios del poder público y de elección popular" | * | 1.647.000 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | * | 6.588.000 |
| 04.96.00 | "Otros complementos a empleados" | * | 1.155.002.485 |
| 04.97.00 | "Otros complementos a obreros" | * | 550.092.900 |
| 04.98.00 | "Otros complementos al personal contratado" | * | 1.417.790.371 |
| 05.03.00 | "Bono vacacional a empleados" | * | 559.224.057 |
| 05.06.00 | "Bono vacacional a obreros" | * | 442.601.124 |
| 05.08.00 | "Bono vacacional al personal contratado" | * | 1.005.821.210 |
| 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | * | 12.017.546 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 293.481.613 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 104.944.482 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 99.908.345 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 68.100.192 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 192.295.076 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 71.788.522 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 38.859.014 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 40.459.014 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 536.765.731 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 81.953.145 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 107.951.145 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 63.363.728 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 942.798 |
| 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 374.172 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 190.783 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 207.783 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | * | 2.380.025 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | * | 1.023.418 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | * | 476.003 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | * | 1.345.008 |
| 07.01.00 | "Capacitación y adiestramiento a empleados" | * | 1.200.000 |
| 07.02.00 | "Becas a empleados" | * | 34.018.182 |
| 07.03.00 | "Ayudas por matrimonio a empleados" | * | 745.331 |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | * | 1.242.552 |
| 07.05.00 | "Ayudas por defunción a empleados" | * | 8.000.000 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 20.000.000 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 412.462.219 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 3.046.581.684 |
| 07.10.00 | "Dotación de uniformes a empleados" | * | 150.000.000 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 9.610.218 |
| 07.17.00 | "Capacitación y adiestramiento a obreros" | * | 1.500.000 |
| 07.18.00 | "Becas a obreros" | * | 46.053.575 |
| 07.19.00 | "Ayudas por matrimonio de obreros" | * | 1.192.850 |
| 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | * | 1.988.081 |
| 07.21.00 | "Ayudas por defunción a obreros" | * | 8.000.000 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | * | 20.000.000 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 388.090.143 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | * | 4.535.129.516 |
| 07.26.00 | "Dotación de uniformes a obreros" | * | 150.000.000 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | * | 9.030.218 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 235.588 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | * | 762.356 |

| Código | Descripción | | Monto |
|---|---|---|---|
| 07.74.00 | "Capacitación y adiestramiento al personal contratado" | * | 1.896.447 |
| 07.75.00 | "Becas al personal contratado" | * | 67.293.896 |
| 07.76.00 | "Ayudas por matrimonio al personal contratado" | * | 1.491.062 |
| 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | * | 2.485.104 |
| 07.78.00 | "Ayudas por defunción al personal contratado" | * | 8.000.000 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | * | 20.000.000 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | * | 975.302.664 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | * | 7.124.719.267 |
| 07.83.00 | "Dotación de uniformes al personal contratado" | * | 150.000.000 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | * | 25.048.499 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 1.971.142.216 |
| 07.97.00 | "Otras subvenciones a obreros" | * | 1.817.542.691 |
| 07.99.00 | "Otras subvenciones al personal contratado" | * | 5.646.850.567 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 432.128.369 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 546.700.819 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 1.221.893.375 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.728.920 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | * | 4.323.838 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 231.024.000 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 10.07.00 | "Servicios de capacitación y adiestramiento" | * | 210.000.000 |
|---|---|---|---|---|
| | 18.01.00 | "Impuesto al valor agregado" | * | 21.024.000 |

| Acción Centralizada: | 0570002000 | "Gestión administrativa" | | 201.694.834.923 |
|---|---|---|---|---|

| Acción Específica: | 0570002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | | 42.967.747.113 |
|---|---|---|---|---|

| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | | 10.090.696.391 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | * | 10.090.696.391 |
|---|---|---|---|---|

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 32.877.050.722 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 32.877.050.722 |
|---|---|---|---|---|

| Acción Específica: | 0570002003 | "Apoyo institucional al sector público" | | 158.727.087.810 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 158.727.087.810 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 150.353.622.792 |
|---|---|---|---|---|
| | A0305 | Fundación "Centro de Estudios Biológicos sobre Crecimiento y Desarrollo de la Población Venezolana" (FUNDACREDESA) | * | 3.115.128.674 |
| | A0326 | Fundación para el Desarrollo y Promoción del Poder Comunal (FUNDACOMUNAL) | * | 113.244.218.526 |
| | A0421 | Fundación Programa de Alimentos Estratégicos (Fundaproal) | * | 6.381.587.462 |
| | A0729 | Superintendencia Nacional de Cooperativas (Sunacoop) | * | 9.008.607.677 |
| | A0751 | Fundación Escuela para el Fortalecimiento del Poder Popular | * | 1.862.797.346 |
| | A0753 | Fundación Jóvenes del Barrio Antonio Carmelo | * | 5.635.819.154 |
| | A0953 | Servicio Fondo Nacional del Poder Popular (SAFONAPP) | * | 11.105.463.953 |
| | 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | * | 8.373.465.018 |
| | A0842 | Fondo de Desarrollo Microfinanciero (FONDEMI) | * | 8.373.465.018 |

| Acción Centralizada: | 0570003000 | "Previsión y Protección Social" | | 15.597.250.575 |
|---|---|---|---|---|

| Acción Específica: | 0570003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | | 15.597.250.575 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 15.597.250.575 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | | 2.067.966.075 |
|---|---|---|---|---|
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | | 5.606.940.040 |
| | 01.01.11 | "Aporte a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | | 2.619.963.426 |

| | | | |
|---|---|---|---|
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | | |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 1.158.744 | |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 5.297.797.962 | |
| | | 3.524.328 | |

**Proyecto: 0579999000** "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados"     543.950.000.000

**Acción Específica: 0579999003** "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Programa de Alimentos Estratégicos (Fundaproal)"     543.950.000.000

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 543.950.000.000 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 543.950.000.000 | |
| A0421 | Fundación Programa de Alimentos Estratégicos (Fundaproal) | 543.950.000.000 | |

**MINISTERIO DEL PODER POPULAR PARA LA MUJER Y LA IGUALDAD DE GÉNERO**     407.128.893.700

**Acción Centralizada: 0580001000** "Dirección y coordinación de los gastos de los trabajadores y trabajadoras"     81.567.174.495

**Acción Específica: 0580001001** "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras"     81.567.174.495

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 81.497.712.975 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 1.343.744.883 | |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 219.227.790 | |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | 224.000.000 | |
| 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | 16.963.223 | |
| 01.35.00 | "Sueldo básico de los funcionarios y altas funcionarias del poder público y de elección popular" | 5.943.687 | |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 17.321.669 | |
| 01.99.00 | "Otras retribuciones" | 141.600.000 | |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 1.395.646.930 | |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 305.136.674 | |
| 02.06.00 | "Compensaciones previstas en las escalas de sueldos de los altas funcionarios y altas funcionarias del poder público y de elección popular" | 3.566.212 | |
| 02.07.00 | "Compensaciones previstas en las escalas de sueldos del personal de alto nivel y de dirección" | 10.393.001 | |
| 03.01.00 | "Primas por mérito a empleados" | 13.415.821.212 | |
| 03.02.00 | "Primas de transporte a empleados" | 629.999.994 | |
| 03.03.00 | "Primas por hogar a empleados" | 896.043.526 | |
| 03.04.00 | "Primas por hijos a empleados" | 314.000.001 | |
| 03.08.00 | "Primas de profesionalización a empleados" | 1.182.900.081 | |
| 03.09.00 | "Primas por antigüedad a empleados" | 1.967.444.754 | |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 819.357.296 | |
| 03.16.00 | "Primas por mérito a obreros" | 1.866.589.699 | |
| 03.17.00 | "Primas de transporte a obreros" | 148.799.999 | |
| 03.18.00 | "Primas por hogar a obreros" | 210.799.999 | |
| 03.19.00 | "Primas por hijos de obreros" | 88.000.000 | |
| 03.21.00 | "Primas por antigüedad a obreros" | 351.924.713 | |
| 03.22.00 | "Primas de profesionalización a obreros" | 65.117.919 | |
| 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 10.939.131 | |
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | 35.738.827 | |
| 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 84.510.616 | |
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | 280.924.363 | |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo" | 5.640.460 | |
| 04.02.00 | "Complemento a empleados por trabajo nocturno" | 13.537.107 | |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | 100.000.000 | |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 1.641.543.750 | |
| 04.10.00 | "Complemento a empleados por días feriados" | 67.665.532 | |
| 04.14.00 | "Complemento a obreros por tiempo extraordinario o por sobre tiempo" | 43.696.908 | |
| 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna" | 104.872.578 | |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 387.717.000 | |
| 04.20.00 | "Complemento a obreros por días feriados" | 524.362.890 | |
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.126.750 | |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 9.380.250 | |
| 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | 2.855.325 | |
| 05.03.00 | "Bono vacacional a empleados" | 2.151.046.069 | |
| 05.06.00 | "Bono vacacional a obreros" | 458.667.412 | |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 1.607.537.586 | |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 493.278.917 | |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 226.339.380 | |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 431.913.345 | |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 404.089.798 | |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 98.856.675 | |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 54.956.989 | |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 87.796.037 | |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altas funcionarias y altas funcionarias del poder público y de elección popular" | 6.729.375 | |
| 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | 2.111.978 | |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.407.986 | |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altas funcionarias y altas funcionarias del poder público y de elección popular" | 986.711 | |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 22.463.123 | |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 6.793.942 | |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 4.529.296 | |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 3.486.358 | |
| 07.02.00 | "Becas a empleados" | 43.300.000 | |
| 07.03.00 | "Ayudas por matrimonio a empleados" | 6.300.000 | |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | 14.700.000 | |
| 07.05.00 | "Ayudas por defunción a empleados" | 2.800.000 | |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 2.100.000.000 | |
| 07.07.00 | "Aporte patronal a cajas de ahorro a empleados" | 2.466.394.593 | |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 6.359.646.045 | |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 102.000.001 | |
| 07.18.00 | "Becas a obreros" | 10.450.000 | |
| 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 700.500 | |
| 07.21.00 | "Ayudas por defunción a obreros" | 2.800.000 | |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | 496.000.000 | |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 461.251.030 | |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 88.495.750 | |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 40.000.000 | |
| 07.56.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a altos funcionarias y altas funcionarias del poder público y de elección popular" | 4.000.000 | |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | 10.559.896 | |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | 713.675 | |
| 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal de alto nivel y de dirección" | 12.000.000 | |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 33.969.713 | |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 2.141.030 | |
| 07.94.00 | "Otras subvenciones y altas funcionarias y altas funcionarias del poder público y de elección popular" | 84.218.474 | |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | 215.250.828 | |
| 07.96.00 | "Otras subvenciones a empleados" | 23.860.291.171 | |
| 07.97.00 | "Otras subvenciones a obreros" | 6.236.761.837 | |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 3.266.127.168 | |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 444.639.458 | |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 15.328.111 | |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 105.405.657 | |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 69.461.520 |
|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | |
|---|---|---|---|
| 08.02.00 | "Comisiones y gastos bancarios" | 26.243.460 | |
| 18.01.00 | "Impuesto al valor agregado" | 26.880.000 | |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 16.338.000 | |

| | | | | |
|---|---|---|---|---|
| Acción Centralizada: | 0580002000 | "Gestión administrativa" | " | 160.447.590.664 |
| Acción Específica: | 0580002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | " | 13.516.840.938 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | " | 2.000.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | " | 2.000.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | " | 11.516.840.938 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 07.03.00 | "Relaciones sociales" | " | 10.068.607.980 |
| | 18.01.00 | "Impuesto al valor agregado" | " | 1.448.232.958 |
| Acción Específica: | 0580002003 | "Apoyo institucional al sector público" | " | 146.930.749.726 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | " | 146.930.749.726 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | " | 113.913.766.318 |
| | A0936 | Instituto Nacional de la Mujer (INAMUJER) | " | 113.913.766.318 |
| | 01.03.08 | "Transferencias corrientes a entes descentralizados financieros bancarios" | " | 33.016.983.408 |
| | A0718 | Banco de Desarrollo de la Mujer, C.A. (BANMUJER) | " | 33.016.983.408 |
| Proyecto: | 0589999000 | "Aporte y Transferencias para Financiar los Proyectos de los Entes Descentralizados" | " | 165.114.128.541 |
| Acción Específica: | 0589999002 | "Aportes y Transferencias para Financiar los Proyectos del Ente Banco de Desarrollo de la Mujer, C.A. (BANMUJER)" | " | 20.021.956.540 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | " | 20.021.956.540 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.08 | "Transferencias corrientes a entes descentralizados financieros bancarios" | " | 20.021.956.540 |
| | A0718 | Banco de Desarrollo de la Mujer, C.A. (BANMUJER) | " | 20.021.956.540 |
| Acción Específica: | 0589999003 | "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto Nacional de la Mujer (INAMUJER)" | " | 145.092.172.001 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | " | 145.092.172.001 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | " | 145.092.172.001 |
| | A0936 | Instituto Nacional de la Mujer (INAMUJER) | " | 145.092.172.001 |

**MINISTERIO DEL PODER POPULAR PARA LA ENERGÍA ELÉCTRICA**     "     **3.346.055.340.392**

| | | | | |
|---|---|---|---|---|
| Acción Centralizada: | 0590001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | " | 54.105.586.995 |
| Acción Específica: | 0590001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | " | 54.105.586.995 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | " | 53.101.353.321 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | " | 1.676.931.256 |
| | 01.01.10 | "Salarios a obreros en puestos permanentes a tiempo completo" | " | 548.143.992 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | " | 669.408.463 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | " | 29.767.200 |
| | 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | " | 5.853.911 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | " | — |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | " | 5.712.966 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | " | 22.199.044 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | " | 21.929.193 |
| | 03.02.00 | "Primas de transporte a empleados" | " | 15.404.572 |
| | 03.03.00 | "Primas por hogar a empleados" | " | 642.452.019 |
| | 03.04.00 | "Primas por hijos a empleados" | " | 857.002.691 |
| | 03.06.00 | "Primas de profesionalización a empleados" | " | 508.759.467 |
| | 03.09.00 | "Primas por antigüedad a empleados" | " | 227.026.123 |
| | 03.17.00 | "Primas de transporte a obreros" | " | 169.665.276 |
| | 03.18.00 | "Primas por hogar a obreros" | " | 359.271.314 |
| | | | | 421.010.978 |

| | | | | |
|---|---|---|---|---|
| | 03.19.00 | "Primas por hijos de obreros" | " | 462.304.155 |
| | 03.21.00 | "Primas por antigüedad a obreros" | " | 39.737.062 |
| | 03.22.00 | "Primas de profesionalización a obreros" | " | 13.098.090 |
| | 03.37.00 | "Primas de transporte al personal contratado" | " | 407.497.015 |
| | 03.38.00 | "Primas por hogar al personal contratado" | " | 708.751.948 |
| | 03.39.00 | "Primas por hijos al personal contratado" | " | 262.682.992 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | " | 49.883.864 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | " | 38.030.189 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 6.927.523 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | " | 36.085.395 |
| | 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempos " | " | 4.534.813 |
| | 04.02.00 | "Complemento a empleados por trabajo nocturno " | " | 4.272.970 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios " | " | 150.409.608 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | " | 1.308.983.868 |
| | 04.10.00 | "Complemento a empleados por días feriados" | " | 7.801.746 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo " | " | 6.252.930 |
| | 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna " | " | 8.356.362 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | " | 663.947.912 |
| | 04.20.00 | "Complemento a obreros por días feriados" | " | 14.968.619 |
| | 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo " | " | 4.917.423 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | " | 846.926.098 |
| | 04.28.00 | "Complemento al personal contratado por días feriados" | " | 10.179.067 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 2.759.250 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | " | 10.462.232 |
| | 04.90.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | " | 3.375.574 |
| | 04.96.00 | "Otros complementos a empleados" | " | 1.624.683.067 |
| | 04.97.00 | "Otros complementos a obreros" | " | 584.791.758 |
| | 04.98.00 | "Otros complementos al personal contratado" | " | 724.111.611 |
| | 05.03.00 | "Bono vacacional a empleados" | " | 1.142.250.741 |
| | 05.06.00 | "Bono vacacional a obreros" | " | 899.366.398 |
| | 05.08.00 | "Bono vacacional al personal contratado" | " | 692.439.069 |
| | 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | " | 6.299.174 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | " | 660.109.146 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | " | 249.847.757 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | " | 134.248.153 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | " | 168.707.969 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | " | 229.460.292 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | " | 70.058.708 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | " | 46.689.589 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | " | 57.514.345 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | " | 286.830.886 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | " | 67.528.096 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | " | 58.047.852 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | " | 87.079.651 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 870.896 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 265.963 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 186.804 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 177.234 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | " | 3.611.734 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | " | 1.102.076 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | " | 1.136.031 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | " | 734.716 |
| | 07.01.00 | "Capacitación y adiestramiento a empleados" | " | 1.326.116 |
| | 07.02.00 | "Becas a empleados" | " | 483.977.613 |
| | 07.03.00 | "Ayudas por matrimonio a empleados" | " | 2.716.923 |
| | 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | " | 2.272.462 |
| | 07.05.00 | "Ayudas por defunción a empleados" | " | 2.519.107 |
| | 07.07.00 | "Ayudas personal a cajas de ahorro por empleados" | " | 15.005.267.045 |
| | 07.10.00 | "Dotación de uniformes a empleados" | " | 958.774.400 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | " | 46.125.171 |

### Columna izquierda

| Código | Concepto | Monto |
|---|---|---|
| 07.17.00 | "Capacitación y adiestramiento a obreros" | 552.781 |
| 07.18.00 | "Becas a obreros" | 403.702.972 |
| 07.19.00 | "Ayudas por matrimonio de obreros" | 1.539.935 |
| 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 2.783.895 |
| 07.21.00 | "Ayudas por defunción a obreros" | 4.433.224 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 4.710.003.837 |
| 07.26.00 | "Dotación de uniformes a obreros" | 829.171.200 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | 21.676.380 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | 57.054.524 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 165.491.576 |
| 07.74.00 | "Capacitación y adiestramiento al personal contratado" | 886.404 |
| 07.75.00 | "Becas al personal contratado" | 193.814.662 |
| 07.76.00 | "Ayudas por matrimonio al personal contratado" | 1.416.612 |
| 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | 2.181.211 |
| 07.78.00 | "Ayudas por defunción al personal contratado" | 3.386.579 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 5.771.827.949 |
| 07.83.00 | "Dotación de uniformes al personal contratado" | 398.851.600 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 31.590.250 |
| 07.94.00 | "Otras subvenciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.400.000 |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | 1.400.000 |
| 07.96.00 | "Otras subvenciones a empleados" | 554.166.666 |
| 07.97.00 | "Otras subvenciones a obreros" | 330.166.667 |
| 07.98.00 | "Otras subvenciones al personal contratado" | 294.466.667 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 2.168.406.962 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 812.293.209 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 760.922.058 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altas funcionarias y altas funcionarias del poder público y de elección popular" | 3.972.591 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 14.888.618 |

**Partida 4.03** "Servicios no personales" Otras Fuentes — 1.004.233.674

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Concepto | Monto |
|---|---|---|
| 08.02.00 | "Comisiones y gastos bancarios" | 304.274.603 |
| 10.07.00 | "Servicios de capacitación y adiestramiento" | 150.000.000 |
| 16.01.00 | "Servicios de diversión, esparcimiento y culturales" | 350.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | 122.805.303 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 77.153.768 |

**Acción Centralizada:** 0590002000 "Gestión administrativa" — 3.190.363.435.113

**Acción Específica:** 0590002001 "Apoyo institucional a las acciones específicas de los proyectos del organismo" — 32.845.223.270

**Partida 4.02** "Materiales, suministros y mercancías" Otras Fuentes — 23.690.327.237

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Concepto | Monto |
|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | 4.293.474.880 |
| 01.03.00 | "Productos agrícolas y pecuarios" | 3.465.280 |
| 02.04.00 | "Mineral no ferroso" | 2.988.804 |
| 02.05.00 | "Piedra, arcilla, arena y tierra" | 4.894.974 |
| 05.01.00 | "Pulpa de madera, papel y cartón" | 1.562.173.200 |
| 05.04.00 | "Libros, revistas y periódicos" | 155.222.400 |
| 05.07.00 | "Productos de papel y cartón para la imprenta y reproducción" | 59.726.400 |
| 06.03.00 | "Tintes, pinturas y colorantes" | 551.947.488 |
| 06.06.00 | "Combustibles y lubricantes" | 630.565.543 |
| 06.08.00 | "Productos plásticos" | 2.240.341.042 |
| 08.03.00 | "Herramientas menores, cuchillería y artículos generales de ferretería" | 5.020.820.280 |
| 10.02.00 | "Materiales y útiles de limpieza y aseo" | 1.943.755.381 |
| 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | 416.101.535 |
| 10.08.00 | "Materiales para equipos de computación" | 2.998.284.770 |
| 10.11.00 | "Materiales eléctricos" | 3.608.310.560 |
| 99.01.00 | "Otros materiales y suministros" | 198.254.700 |

**Partida 4.03** "Servicios no personales" Otras Fuentes — 9.154.896.033

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Concepto | Monto |
|---|---|---|
| 01.01.00 | "Alquileres de edificios y locales" | 96.840.000 |
| 04.01.00 | "Electricidad" | 156.700.916 |
| 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | 502.123.058 |
| 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | 350.717.445 |
| 04.05.00 | "Servicio de comunicaciones" | 660.000.000 |
| 04.06.00 | "Servicio de aseo urbano y domiciliario" | 201.822.850 |
| 07.02.00 | "Imprenta y reproducción" | 964.800.000 |
| 08.01.00 | "Primas y gastos de seguros" | 5.666.693.560 |
| 08.02.00 | "Comisiones y gastos bancarios" | 12.264.888 |
| 09.01.00 | "Viáticos y pasajes dentro del país" | 480.612.209 |
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | 62.321.107 |

### Columna derecha

**Acción Específica:** 0590002003 "Apoyo institucional al sector público" — 3.157.518.211.843

**Partida 4.07** "Transferencias y donaciones" Otras Fuentes — 3.157.518.211.843

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Concepto | Monto |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 19.656.660.988 |
| A0292 | Fundación "Instituto para el Desarrollo Energético Luis Zambrano" | 4.251.450.972 |
| A0364 | Fundación para el Desarrollo del Servicio Eléctrico (FUNDELEC) | 15.405.210.016 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales" | 3.137.861.550.855 |
| A0522 | Corporación Industrial para la Energía Eléctrica, S.A. (Corpoelec Industrial) | 6.601.408.785 |
| A1291 | Corporación Eléctrica Nacional, S.A. (CORPOELEC) | 3.131.260.142.070 |

**Acción Centralizada:** 0590003000 "Previsión y Protección Social" — 1.586.218.284

**Acción Específica:** 0590003001 "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" — 1.586.218.284

**Partida 4.07** "Transferencias y donaciones" Otras Fuentes — 1.586.218.284

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Concepto | Monto |
|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 49.357.936 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 98.052.679 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 287.573.743 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 238.914.834 |
| 01.01.14 | "Aportes a cajas de ahorro del personal empleado, obrero y militar jubilado" | 485.803.862 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 425.886.381 |
| 01.06.01 | "Jubilaciones de altos funcionarios y altas funcionarias del poder público y de elección popular" | 306.306 |
| 01.06.96 | "Otras subvenciones de altos funcionarios y altas funcionarias del poder público y de elección popular jubilados" | 320.543 |

## CONSEJO FEDERAL DE GOBIERNO — 31.652.730.408

**Acción Centralizada:** 0630001000 "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" — 219.262.484

**Acción Específica:** 0630001001 "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" — 219.262.484

**Partida 4.01** "Gastos de personal" Otras Fuentes — 197.038.592

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Concepto | Monto |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 12.322.691 |
| 01.96.00 | "Otras retribuciones" | 44.131.955 |
| 03.02.00 | "Primas de transporte a empleados" | 4.542.353 |
| 03.03.00 | "Primas por hogar a empleados" | 6.056.469 |
| 03.04.00 | "Primas por hijos a empleados" | 7.570.586 |
| 03.08.00 | "Primas de profesionalización a empleados" | 421.375 |
| 03.09.00 | "Primas por antigüedad a empleados" | 1.558.141 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 12.993.000 |
| 05.03.00 | "Bono vacacional a empleados" | 14.391.030 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 3.670.624 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 944.114 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 615.405 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 2.883.801 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 3.147.048 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 74.470.000 |
| 07.09.00 | "Ayudas o empleados para adquisición de uniformes y útiles escolares de sus hijos" | 3.400.000 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 1.200.000 |
| 07.12.00 | "Aportes para la adquisición de juguetes para los hijos del personal empleado" | 2.720.000 |

**Partida 4.03** "Servicios no personales" Otras Fuentes — 22.223.892

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| Código | Concepto | Monto |
|---|---|---|
| 08.03.00 | "Comisiones y gastos de adquisición de seguros" | 22.191.892 |
| 18.01.00 | "Impuesto al valor agregado" | 32.000 |

**Acción Centralizada:** 0630003000 "Gestión administrativa" — 31.433.467.924

**Acción Específica:** 0630003001 "Apoyo institucional a las acciones específicas de los proyectos del organismo" — 2.831.659

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 2.831.699 |
|---|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.02.00 | "Comisiones y gastos bancarios" | * | 2.831.699 |
| Acción Específica: | 0630002003 | "Apoyo institucional al sector público" | * | 31.430.636.265 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 31.430.636.265 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 31.430.636.265 |
| | A0249 | Fondo de Compensación Interterritorial | * | 29.845.068.574 |
| | A0553 | Autoridad Única del Distrito Motor de Desarrollo Ciudad Caribia | | 1.585.567.691 |

**MINISTERIO DEL PODER POPULAR PARA EL SERVICIO PENITENCIARIO**    3.298.211.800.233

| Acción Centralizada: | 0650001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | | 623.030.895.432 |
|---|---|---|---|---|
| Acción Específica: | 0650001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | | 623.030.895.432 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 604.819.000.489 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | | 23.163.780.028 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | | 7.599.750.310 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | | 11.567.806.790 |
| 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | | 177.004.690 |
| 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 1.374.262 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | | 4.005.010 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | | 1.347.912 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | | 410.976 |
| 03.02.00 | "Primas de transporte a empleados" | * | 5.229.043.308 |
| 03.03.00 | "Primas por hogar a empleados" | * | 7.616.139.844 |
| 03.04.00 | "Primas por hijos a empleados" | * | 4.881.149.460 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 3.946.951.034 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 2.586.674.716 |
| 03.17.00 | "Primas de transporte a obreros" | * | 480.219.052 |
| 03.18.00 | "Primas por hogar a obreros" | * | 73.422.276 |
| 03.19.00 | "Primas por hijos de obreros" | * | 303.384.094 |
| 03.21.00 | "Primas por antigüedad a obreros" | * | 79.135.078 |
| 03.22.00 | "Primas de profesionalización a obreros" | * | 14.456.174 |
| 03.30.00 | "Primas por frontera y sitios inhóspitos al personal militar y de seguridad" | | 65.809.532 |
| 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | * | 63.754.299.542 |
| 03.37.00 | "Primas de transporte al personal contratado" | * | 622.242.938 |
| 03.38.00 | "Primas por hogar al personal contratado" | * | 2.089.999.978 |
| 03.39.00 | "Primas por hijos al personal contratado" | * | 781.851.778 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | * | 145.920.438 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | * | 139.089.080 |
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | * | 1.542.400 |
| 01.96.00 | "Otras primas al personal contratado" | * | 3.466.683.200 |
| 03.97.00 | "Otras primas a empleados" | * | 3.662.983.600 |
| 03.96.00 | "Otras primas a obreros" | * | 2.836.042.000 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno" | * | 198.539.394 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | * | 40.216.832 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 28.601.742.000 |
| 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna" | * | 49.650.724 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 11.203.127.940 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 19.406.000.000 |
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 2.300.865 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | * | 9.990.000 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | * | 2.087.725.010.04 |
| 04.96.00 | "Otros complementos a empleados" | * | 51.261.491.745 |
| 04.97.00 | "Otros complementos a obreros" | * | 22.931.438.542 |
| 04.98.00 | "Otros complementos al personal contratado" | * | 35.544.418.440,14 |
| 05.03.00 | "Bono vacacional a empleados" | * | 20.864.916.580,02 |
| 05.06.00 | "Bono vacacional a obreros" | * | 9.831.441.460 |
| 05.08.00 | "Bono vacacional al personal contratado" | * | 13.422.295.118 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 12.415.681.644 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 3.913.972.564 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 3.062.449.554 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 5.235.214.136 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 2.950.169.578 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 110.290.036 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 204.533.776 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 396.072.202 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 5.210.094.864 |
| 06.26.00 | "Aporte legal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 3.429.035.718 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 788.090.614 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 549.254.698 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 461.338 |
| 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 255.284 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 163.254 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 85.560 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | * | 1.586.062 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | * | 1.660.652 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | * | 1.371.608 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | * | 323.206 |
| 07.02.00 | "Becas a empleados" | * | 9.780.759.920 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | * | 20.682.133.400 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 19.003.780.000 |
| 07.10.00 | "Dotación de uniformes a empleados" | * | 19.487.167.782 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 24.602.400 |
| 07.18.00 | "Becas a obreros" | * | 9.512.143.600 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | * | 12.020.620.800 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | * | 12.642.000.000 |
| 07.26.00 | "Dotación de uniformes a obreros" | * | 4.193.431.079 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | * | 16.460.000 |
| 07.56.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 2.000.000 |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 2.030.000 |
| 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal de alto nivel y de dirección" | * | 9.600.000 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | * | 14.802.000 |
| 07.75.00 | "Becas al personal contratado" | * | 7.743.746.000 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | * | 17.659.014.522 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | * | 16.201.634.000 |
| 07.83.00 | "Dotación de uniformes al personal contratado" | * | 11.465.228.632 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | * | 38.177.400 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 18.710.254.802 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 10.786.957.244 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 14.542.365.743 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | * | 1.260.210.666 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 18.211.094.943 |
|---|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.03.00 | "Comisiones y gastos de adquisición de seguros" | * | 14.277.766.671 |
| | 18.01.00 | "Impuesto al valor agregado" | * | 2.518.845.512 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 1.414.482.760 |
| Acción Centralizada: | 0650002000 | "Gestión administrativa" | | 241.671.009.138 |
| Acción Específica: | 0650002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | | 73.772.218.386 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | * | 55.122.218.386 |

| | | | |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 04.03.00 | "Cauchos y tripas para vehículos" | 9.142.218.386 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | 3.500.000.000 |
| | 06.03.00 | "Tintas, pinturas y colorantes" | 3.000.000.000 |
| | 06.04.00 | "Productos farmacéuticos y medicamentos" | 4.000.000.000 |
| | 08.03.00 | "Herramientas menores, cuchillería y artículos generales de ferretería" | 2.000.000.000 |
| | 08.09.00 | "Repuestos y accesorios para equipos de transporte" | 17.000.000.000 |
| | 10.01.00 | "Artículos de deporte, recreación y juguetes" | 1.380.000.000 |
| | 10.02.00 | "Materiales y útiles de limpieza y aseo" | 4.000.000.000 |
| | 10.04.00 | "Útiles menores médico - quirúrgicos de laboratorio, dentales y de veterinaria" | |
| | 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | 2.000.000.000 |
| | 10.08.00 | "Materiales para equipos de computación" | 1.700.000.000 |
| | 10.11.00 | "Materiales eléctricos" | 5.000.000.000 |
| | | | 2.500.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 18.650.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 04.03.00 | "Agua" | 500.000.000 |
| | 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | 200.000.000 |
| | 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | 500.000.000 |
| | 04.06.00 | "Servicio de aseo urbano y domiciliario" | 400.000.000 |
| | 04.07.00 | "Servicio de condominio" | 50.000.000 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | 5.000.000.000 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | 10.000.000.000 |
| | 11.07.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | 2.000.000.000 |
| Acción Específica: | 0650002002 | "Apoyo institucional al sector privado y al sector externo" | 56.399.652.886 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 56.399.652.886 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.02.01 | "Donaciones corrientes a personas" | 56.399.652.886 |
| Acción Específica: | 0650002003 | "Apoyo institucional al sector público" | 111.499.137.866 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 111.499.137.866 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 111.499.137.866 |
| | A0003 | Instituto Autónomo Caja de Trabajo Penitenciario | 41.371.605.221 |
| | A0118 | Fondo Nacional para Edificaciones Penitenciarias (FONEP) | 70.127.532.645 |
| Acción Centralizada: | 0650003000 | "Previsión y Protección Social" | 4.133.036.636 |
| Acción Específica: | 0650003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 4.133.036.636 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 4.133.036.636 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.08 | "Pensiones del personal empleado, obrero y militar" | 1.009.207.032 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 885.697.204 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 380.671.600 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 569.400.000 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 435.460.800 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 852.600.000 |
| Proyecto: | 0650059000 | "Transformación social de las y los privados de libertad mediante la aplicación del régimen penitenciario" | 2.387.975.861.742 |
| Acción Específica: | 0650059004 | "Garantizar las condiciones físicas de las y los privados de libertad con medidas privativas de libertad mediante la dotación y distribución de alimentos e insumos básicos." | 2.387.975.861.742 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 2.308.581.369.343 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | 2.308.581.369.343 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 79.394.492.399 |

| | | | |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 06.01.00 | "Fletes y embalajes" | 45.551.696.842 |
| | 18.01.00 | "Impuesto al valor agregado" | 33.842.795.557 |
| Proyecto: | 0650060000 | "Transformación de las y los adolescentes y jóvenes adultos en conflicto con la ley penal, mediante aplicación del régimen disciplinario involucrando procesos formativos integrales y de inclusión familiar" | 41.400.997.285 |
| Acción Específica: | 0650060003 | "Garantizar las condiciones físicas de las y los adolescentes y jóvenes adultos con medidas privativas de libertad mediante la dotación y distribución de alimentos e insumos básicos" | 41.400.997.285 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 40.148.595.139 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | 40.148.595.139 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 1.252.402.146 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 06.01.00 | "Fletes y embalajes" | 788.773.970 |
| | 18.01.00 | "Impuesto al valor agregado" | 463.628.176 |
| **DEFENSA PÚBLICA** | | | **596.314.495.576** |
| Acción Centralizada: | 0690001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 427.392.964.939 |
| Acción Específica: | 0690001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 427.392.964.939 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 424.264.810.106 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 46.659.025.377 |
| | 01.03.00 | "Sueldos básicos obreros en puestos permanentes a tiempo completo" | 120.654.725 |
| | 01.10.00 | "Remuneraciones del personal contratado a tiempo determinado" | 1.290.762.156 |
| | 01.18.01 | "Remuneraciones por honorarios profesionales" | 2.086.172.066 |
| | 01.18.02 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 10.790.800 |
| | 01.35.00 | "Sueldo básico del personal de alto nivel y de dirección" | 40.065.417 |
| | 01.36.00 | "Primas por mérito a empleados" | 33.893.742 |
| | 03.01.00 | "Primas de transporte a empleados" | 2.890.854.050 |
| | 03.02.00 | "Primas de hogar a empleados" | 5.317.101.461 |
| | 03.03.00 | "Primas por hijos a empleados" | 6.484.000.000 |
| | 03.04.00 | "Primas de profesionalización a empleados" | 3.244.500.000 |
| | 03.08.00 | | 27.800.825.345 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 40.945.527.446 |
| | 03.16.00 | "Primas por mérito a obreros" | 207.717.399 |
| | 03.17.00 | "Primas de transporte a obreros" | 382.960.337 |
| | 03.18.00 | "Primas por hogar a obreros" | 568.800.000 |
| | 03.19.00 | "Primas por hijos de obreros" | 258.000.000 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 1.001.266.788 |
| | 03.22.00 | "Primas de profesionalización a obreros" | 31.285.689 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 106.358.785 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | 120.941.540 |
| | 04.01.00 | "Complementos a empleados por horas extraordinarias o sobre tiempo" | 2.500.000 |
| | 04.02.00 | "Complementos a empleados por trabajo nocturno" | 1.500.000 |
| | 04.06.00 | "Complementos a empleados por comisión de servicios" | 203.808.775 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 59.947.140.000 |
| | 04.10.00 | "Complementos a empleados por días feriados" | 7.500.000 |
| | 04.14.00 | "Complementos a obreros por horas extraordinarias o por sobre tiempo" | 1.500.000 |
| | 04.15.00 | "Complementos a obreros por trabajo o jornada nocturna" | 20.000.000 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 4.377.710.750 |
| | 04.20.00 | "Complementos a obreros por días feriados" | 1.500.000 |
| | 04.24.00 | "Complementos al personal contratado por horas extraordinarias o por sobre tiempo" | 1.500.000 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 4.711.365.500 |
| | 04.28.00 | "Complementos al personal contratado por días feriados" | 2.882.131 |
| | 04.43.00 | "Complementos a altos funcionarios y altas funcionarias del poder público y de elección popular por gastos de representación" | 100.000 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 18.528.750 |
| | 04.48.00 | "Complemento al personal de alto nivel y de dirección por gastos de representación" | 80.000 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 18.528.750 |
| | 04.96.00 | "Otros complementos a empleados" | 31.303.905.586 |
| | 04.97.00 | "Otros complementos a obreros" | 457.059.616 |

| Código | Descripción | | Monto |
|---|---|---|---|
| 05.03.00 | "Bono vacacional a empleados" | * | 63.612.724.602 |
| 05.06.00 | "Bono vacacional a obreros" | * | 1.670.123.485 |
| 05.08.00 | "Bono vacacional al personal contratado" | * | 791.032:205 |
| 05.15.00 | "Bono vacacional a otros funcionarios y altos funcionarios del poder público y de elección popular" | * | 20.635.995 |
| 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | * | 148.981.974 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 7.995.947.169 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 1.809.455.735 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 1.868.944.080 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 205.287.867 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 45.639.930 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 68.525.474 |
| 06.25.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 153.416.391 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 35.053.630 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 34.959.562 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por otros funcionarios y altos funcionarios del poder público y de elección popular" | * | 6.182.540 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por otros funcionarios y altas funcionarios del poder público y de elección popular" | * | 2.470.946 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarios del poder público y de elección popular" | * | 1.393.946 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | * | 6.566.793 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | * | 2.605.488 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | * | 1.459.287 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 5.475.494.183 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 19.387.075.603 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | * | 40.909.887 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 146.753.203 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | * | 1.377.931.041 |
| 07.26.00 | "Dotación de uniformes a obreros" | * | 6.162.000.000 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | * | 2.631.102 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.959.698 |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 5.814.055 |
| 07.66.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | * | 1.746.825 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | * | 5.814.055 |
| 07.78.00 | "Ayudas por defunción al personal contratado" | * | 75.120.603 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | * | 148.931.439 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | * | 1.488.398.086 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | * | 6.981.481 |
| 07.94.00 | "Otras subvenciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.692.750 |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | * | 1.582.934 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 5.433.835.060 |
| 07.97.00 | "Otras subvenciones a obreros" | * | 1.116.906.295 |
| 07.99.00 | "Otras subvenciones al personal contratado" | * | 1.196.628.931 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 58.969.433.401 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 1.469.523.748 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 579.577.149 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 67.182.681 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | * | 71.462.716 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 3.128.154.833 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 06.02.00 | "Comisiones y gastos bancarios" | * | 1.541.056.633 |
| 18.01.00 | "Impuesto al valor agregado" | * | 737.496.000 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 849.602.200 |

| Acción Centralizada: | 0690003000 | "Gestión administrativa" | * | 146.609.206.230 |
|---|---|---|---|---|

| Acción Específica: | 0690002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | * | 146.609.206.230 |
|---|---|---|---|---|

| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | * | 15.000.000.000 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 05.99.00 | "Otros productos de pulpa, papel y cartón" | * | 6.700.000.000 |
| 99.01.00 | "Otros materiales y suministros" | * | 8.300.000.000 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 131.609.206.230 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 09.01.00 | "Viáticos y pasajes dentro del país" | * | 3.500.000.000 |
| 99.01.00 | "Otros servicios no personales" | * | 128.109.206.230 |

| Acción Centralizada: | 0690003000 | "Previsión y Protección Social" | * | 22.312.324.407 |
|---|---|---|---|---|

| Acción Específica: | 0690003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | * | 22.312.324.407 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 22.312.324.407 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero o militar" | * | 2.318.193.612 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero o militar" | * | 16.155.677.233 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero o militar pensionado" | * | 237.004.826 |
| 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero o militar pensionado" | * | 1.145.912.931 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero o militar pensionado" | * | 957.535.601 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero o militar jubilado" | * | 1.044.758.622 |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | * | 3.343.081.639 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero o militar jubilado" | * | 3.110.159.943 |

**MINISTERIO DEL PODER POPULAR DE PLANIFICACIÓN**     * 219.923.519.685

| Acción Centralizada: | 0710001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | * | 9.890.726.300 |
|---|---|---|---|---|

| Acción Específica: | 0710001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | * | 9.890.726.300 |
|---|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 9.818.754.192 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 239.144.046 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 90.076.800 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 442.474.598 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | * | 392.647 |
| 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | * | 7.415.000 |
| 03.02.00 | "Primas de transporte a empleados" | * | 52.096.776 |
| 03.03.00 | "Primas por hogar a empleados" | * | 69.462.367 |
| 03.04.00 | "Primas por hijos a empleados" | * | 48.867.879 |
| 03.06.00 | "Primas de profesionalización a empleados" | * | 28.655.249 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 38.089.787 |
| 03.17.00 | "Primas de transporte a obreros" | * | 44.585.746 |
| 03.18.00 | "Primas por hogar a obreros" | * | 59.447.661 |
| 03.19.00 | "Primas por hijos de obreros" | * | 62.424.647 |
| 03.21.00 | "Primas de profesionalización a obreros" | * | 11.445.069 |
| 03.22.00 | "Primas de profesionalización a obreros" | * | 1.734.461 |
| 03.37.00 | "Primas de transporte al personal contratado" | * | 162.288.740 |
| 03.38.00 | "Primas por hogar al personal contratado" | * | 216.384.988 |
| 03.39.00 | "Primas por hijos al personal contratado" | * | 135.958.679 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | * | 33.102.267 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | * | 23.093.475 |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo " | * | 8.404.513 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno" | * | 7.564.061 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 127.322.250 |
| 04.10.00 | "Complemento a empleados por días feriados" | * | 1.680.903 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | * | 7.131.102 |
| 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna " | * | 6.417.991 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 305.042.000 |
| 04.20.00 | "Complemento a obreros por días feriados" | * | 1.426.220 |

| Código | Descripción | | Monto |
|---|---|---|---|
| 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | * | 4.629.868 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 386.724.750 |
| 04.28.00 | "Complemento al personal contratado por días feriados" | * | 1.440.979 |
| 04.96.00 | "Otros complementos a empleados" | * | 140.346.764 |
| 04.97.00 | "Otros complementos a obreros" | * | 72.605.818 |
| 04.98.00 | "Otros complementos al personal contratado" | * | 250.699.856 |
| 05.03.00 | "Bono vacacional a empleados" | * | 28.641.618 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 37.762.208 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 13.636.353 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 8.391.602 |
| 06.05.00 | "Aporte patronal para la Vivienda por empleados" | * | 9.090.902 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 9.091.319 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 7.386.697 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 1.136.415 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 2.462.232 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 82.752.906 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 18.389.535 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 18.389.535 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 27.584.302 |
| 07.02.00 | "Becas a empleados" | * | 5.125.972 |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | * | 5.238.775 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 19.191.604 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 349.836.137 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 5.169.132 |
| 07.18.00 | "Becas a obreros" | * | 5.701.337 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 29.546.787 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | * | 185.729.153 |
| 07.75.00 | "Becas al personal contratado" | * | 7.558.194 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | * | 110.337.208 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | * | 96.747.970 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | * | 7.259.718 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 1.391.586.715 |
| 07.97.00 | "Otras subvenciones a obreros" | * | 751.622.295 |
| 07.99.00 | "Otras subvenciones al personal contratado" | * | 2.803.096.847 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 229.524.205 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 119.909.851 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 541.460.711 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 71.972.108 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 08.03.00 | "Comisiones y gastos de adquisición de seguros" | * | 60.376.586 |
| 18.01.00 | "Impuesto al valor agregado" | * | 1.391.442 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 10.204.000 |

| Acción Centralizada: | 0710003300 | "Gestión administrativa" | | 192.921.500.249 |
|---|---|---|---|---|

| Acción Específica: | 0710002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | | 47.446.722.514 |
|---|---|---|---|---|

| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | | 34.222.494.150 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | * | 6.358.176.042 |
| 02.02.00 | "Petróleo crudo y gas natural" | * | 2.557.463 |
| 03.01.00 | "Textiles" | * | 20.883.508 |
| 04.03.00 | "Cauchos y tripas para vehículos" | * | 998.721.659 |
| 04.99.00 | "Otros productos de cuero y caucho" | * | 24.962.445 |
| 05.01.00 | "Pulpa de madera, papel y cartón" | * | 438.246.255 |
| 05.03.00 | "Productos de papel y cartón para oficina" | * | 1.663.984.058 |
| 05.04.00 | "Libros, revistas y periódicos" | * | 552.893.992 |
| 05.99.00 | "Otros productos de pulpa, papel y cartón" | * | 274.750.861 |
| 06.01.00 | "Sustancias químicas y de uso industrial" | * | 96.193.306 |
| 06.02.00 | "Abonos, plaguicidas y otros" | * | 32.780.126 |
| 06.03.00 | "Tintas, pinturas y colorantes" | * | 534.152.119 |
| 06.06.00 | "Combustibles y lubricantes" | * | 779.005.879 |
| 06.08.00 | "Productos plásticos" | * | 629.094.415 |
| 06.99.00 | "Otros productos de la industria química y conexos" | * | 22.391.952 |
| 07.02.00 | "Vidrios y productos de vidrio" | * | 152.622.091 |
| 07.03.00 | "Productos de arcilla para construcción" | * | 145.674.889 |
| 07.04.00 | "Cemento, cal y yeso" | * | 12.991.960 |

| Código | Descripción | | Monto |
|---|---|---|---|
| 07.99.00 | "Otros productos minerales no metálicos" | * | 850.552.784 |
| 08.01.00 | "Productos primarios de hierro y acero" | * | 179.055.065 |
| 08.03.00 | "Herramientas menores, cuchillería y artículos generales de ferretería" | * | 4.504.764.880 |
| 08.04.00 | "Productos metálicos estructurales" | * | 318.242.963 |
| 08.05.00 | "Repuestos y accesorios para equipos de transporte" | * | 7.817.099.946 |
| 09.99.00 | "Otros productos de madera" | * | 4.546.737 |
| 10.02.00 | "Materiales y útiles de limpieza y aseo" | * | 516.626.008 |
| 10.03.00 | "Utensilios de cocina y comedor" | * | 206.014.425 |
| 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | * | 543.865.002 |
| 10.07.00 | "Productos de seguridad en el trabajo" | * | 1.203.516.433 |
| 10.06.00 | "Materiales para equipos de computación" | * | 109.754.711 |
| 10.11.00 | "Materiales eléctricos" | * | 3.527.283.809 |
| 10.12.00 | "Materiales para instalaciones sanitarias" | * | 1.206.372.870 |
| 10.96.00 | "Otros productos y útiles diversos" | * | 384.729.335 |
| 99.01.00 | "Otros materiales y suministros" | * | 616.918.640 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 13.264.228.364 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 02.02.00 | "Alquileres de equipos de transporte, tracción y elevación" | * | 2.297.673 |
| 02.99.00 | "Alquileres de otras maquinaria y equipos" | * | 280.936.327 |
| 04.04.10 | "Servicios de telefonía prestados por organismos públicos" | * | 36.751.021 |
| 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | * | 22.057.656 |
| 04.05.00 | "Servicio de comunicaciones" | * | 61.121.571 |
| 07.02.00 | "Imprenta y reproducción" | * | 185.551.010 |
| 09.01.00 | "Viáticos y pasajes dentro del país" | * | 529.302.738 |
| 10.03.00 | "Servicios de procesamiento de datos" | * | 2.757.207 |
| 10.99.00 | "Otros servicios profesionales y técnicos" | * | 28.138.217 |
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | * | 6.305.167.891 |
| 11.07.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | * | 178.184.412 |
| 11.99.00 | "Conservación y reparaciones menores de otras maquinarias y equipos" | * | 63.517.881 |
| 18.01.00 | "Impuesto al valor agregado" | * | 5.368.444.720 |
| 99.01.00 | "Otros servicios no personales" | * | 200.000.000 |

| Acción Específica: | 0710002002 | "Apoyo institucional al sector privado y al sector externo" | | 105.000.000 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 105.000.000 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.02.10 | "Donaciones corrientes a personas" | ^ | 105.000.000 |

| Acción Específica: | 0710002003 | "Apoyo institucional al sector público" | | 145.329.777.735 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 145.329.777.735 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales " | * | 139.533.611.003 |
| A0015 | Corporación de Desarrollo de la Región Central (CORPOCENTRO) | | 9.787.691.550 |
| A0016 | Corporación de Desarrollo de la Región de los Llanos (CORPOLLANOS) | | 6.540.505.374 |
| A0018 | Corporación de Desarrollo de la Región de los Andes (CORPOANDES) | | 12.437.611.464 |
| A0019 | Corporación de Desarrollo de la Región Zuliana (CORPOZULIA) | | 18.229.816.788 |
| A0198 | Instituto Nacional de Estadística (INE) | | 63.478.574.625 |
| A0261 | Corporación de Desarrollo Jacinto Lara (CORPOLARA) | | 5.748.149.217 |
| A0325 | Fundación Instituto Venezolano de Planificación Aplicada | | 2.399.743.243 |
| A0455 | Fundación Escuela Venezolana de Planificación | | 9.979.346.355 |
| A0909 | Instituto Geográfico de Venezuela "Simón Bolívar" | | 10.932.172.183 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | * | 5.796.166.732 |
| A0296 | Corporación de Desarrollo de la Cuenca del Río Tuy "Francisco de Miranda", S.A. (CORPOMIRANDA, S.A.) | | 5.076.466.188 |
| A0298 | Corporación Estadal para el Desarrollo Integral del Estado Amazonas, S.A. (CORPOAMAZONAS,S.A.) | | 719.700.544 |

| Acción Centralizada: | 0710003000 | "Previsión y Protección Social" | | 18.975.730 |
|---|---|---|---|---|

| Acción Específica: | 0710003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | | 18.975.730 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 18.975.730 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | * | 3.041.065 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | * | 10.416.190 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | * | 1.344.000 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | * | 4.174.475 |

| Proyecto: | 0719999000 | "Aportes y transferencias para financiar los proyectos de los entes descentralizados" | | 17.092.317.406 |
|---|---|---|---|---|

| Acción Específica: | 0719999016 | "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto Nacional de Estadística (INE)" | | 9.604.683.089 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 9.604.683.089 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales " | | 9.604.683.089 |
| | A0198 | Instituto Nacional de Estadística (INE) | | 9.604.683.089 |
| Acción Específica: | 0719999017 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Instituto Venezolano de Planificación Aplicada" | | 557.630.000 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 557.630.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales " | | 557.630.000 |
| | A0325 | Fundación Instituto Venezolano de Planificación Aplicada | | 557.630.000 |
| Acción Específica: | 0719999018 | "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Escuela Venezolana de Planificación" | | 4.269.325.441 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 4.269.325.441 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales " | | 4.269.325.441 |
| | A0455 | Fundación Escuela Venezolana de Planificación | | 4.269.325.441 |
| Acción Específica: | 0719999019 | "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto Geográfico de Venezuela "Simón Bolívar"" | | 2.660.678.876 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 2.660.678.876 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales " | | 2.660.678.876 |
| | A0909 | Instituto Geográfico de Venezuela "Simón Bolívar" | | 2.660.678.876 |

**MINISTERIO DEL PODER POPULAR PARA LA EDUCACIÓN UNIVERSITARIA, CIENCIA Y TECNOLOGÍA** * 14.442.160.417.361

| Acción Centralizada: | 0720001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | * | 52.638.880.604 |
| Acción Específica: | 0720001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | * | 52.638.880.408 |
| Partida: | 4.01 | "Gastos de personal" | * | 52.633.317.207 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 718.936.508 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 295.909.496 |
| | 01.12.00 | "Salarios a obreros en puestos no permanentes" | * | 69.074.947 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 533.730.131 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 3.192.966 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | * | 5.171.003 |
| | 03.01.00 | "Primas por mérito a empleados" | * | 6.837.781.982 |
| | 03.03.00 | "Primas por hogar a empleados" | * | 488.633.608 |
| | 03.08.00 | "Primas de profesionalización a empleados" | * | 194.639.779 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 139.182.961 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 120.557.354 |
| | 03.16.00 | "Primas por mérito a obreros" | * | 4.257.723.941 |
| | 03.18.00 | "Primas por hogar a obreros" | * | 235.743.276 |
| | 03.21.00 | "Primas por antigüedad a obreros" | * | 57.354.776 |
| | 03.22.00 | "Primas de profesionalización a obreros" | * | 4.961.337 |
| | 03.37.00 | "Primas de transporte al personal contratado" | * | 896.475 |
| | 03.38.00 | "Primas por hogar al personal contratado" | * | 612.357.719 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | * | 119.431.894 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | * | 55.025.109 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.224.482 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | * | 1.450.142 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 22.829.576 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | * | 31.176.173 |
| | 03.96.00 | "Otras primas al personal contratado" | * | 4.933.355.641 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios " | * | 15.072.924 |

| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 972.251.800 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo " | * | 13.569.819 |
| | 04.15.00 | "Complemento a obreros por trabajo en jornada nocturna " | * | 190.160.370 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 557.069.600 |
| | 04.20.00 | "Complemento a obreros por días feriados" | * | 12.007.394 |
| | 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo " | * | 15.312.205 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 929.532.400 |
| | 04.28.00 | "Complemento al personal contratado por días feriados" | * | 1.530.976 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular " | * | 1.576.600 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | * | 3.153.200 |
| | 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | * | 24.851.346 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | * | 66.139.742 |
| | 04.96.00 | "Otros complementos a empleados" | * | 8.390.355.115 |
| | 04.97.00 | "Otros complementos a obreros" | * | 4.692.243.323 |
| | 04.98.00 | "Otros complementos al personal contratado" | * | 6.225.064.465 |
| | 05.03.00 | "Bono vacacional a empleados" | * | 1.802.191.192 |
| | 05.06.00 | "Bono vacacional a obreros" | * | 1.286.448.863 |
| | 05.08.00 | "Bono vacacional al personal contratado" | * | 1.402.007.533 |
| | 05.15.00 | "Bono vacacional a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 6.735.589 |
| | 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | * | 5.772.539 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 102.827.308 |
| | 06.02.00 | "Aporte patronal al Instituto de Previsión y Asistencia Social para el personal del Ministerio de Educación (IPASME) por empleados" | * | 35.405.255 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 36.525.188 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 22.850.513 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 24.350.126 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 44.125.979 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 15.701.340 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 9.805.773 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 10.467.560 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 77.633.292 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 18.374.740 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 17.251.843 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 27.562.111 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios del poder público y de elección popular" | * | 277.069 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 98.451 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 65.634 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso para altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 61.571 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | * | 630.686 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | * | 221.523 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro de alto nivel y de dirección" | * | 147.683 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | * | 140.152 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 112.102.642 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | * | 170.408.564 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 59.442.833 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | * | 48.686.161 |
| | 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 415.372 |
| | 07.58.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | * | 808.872 |
| | 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | * | 115.148.171 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado " | * | 97.376.322 |
| | 07.96.00 | "Otras subvenciones a empleados" | * | 8.192.652 |
| | 07.97.00 | "Otras subvenciones a obreros" | * | 16.715.303 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | * | 48.766 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 1.986.089.969 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 1.324.856.580 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 1.893.888.476 |

| | | | |
|---|---|---|---|
| | 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 422.431 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 5.563.201 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 18.01.00 | "Impuesto al valor agregado" | 974.802 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 4.588.399 |

| | | | |
|---|---|---|---|
| Acción Centralizada: | 0720002000 | "Gestión administrativa" | 1.536.674.365.983 |
| Acción Específica: | 0720003001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 109.487.560.000 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 48.750.000.000 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Alimentos y bebidas para personas" | 11.700.000.000 |
| | 05.01.00 | "Pulpa de madera, papel y cartón" | 3.250.000.000 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | 6.500.000.000 |
| | 06.03.00 | "Tintas, pinturas y colorantes" | 3.250.000.000 |
| | 06.06.00 | "Combustibles y lubricantes" | 1.300.000.000 |
| | 06.08.00 | "Productos plásticos" | 1.300.000.000 |
| | 08.03.00 | "Herramientas menores, cuchillería y artículos generales de ferretería" | 1.300.000.000 |
| | 08.09.00 | "Repuestos y accesorios para equipos de transporte" | 3.250.000.000 |
| | 10.02.00 | "Materiales y útiles de limpieza y aseo" | 3.900.000.000 |
| | 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | 3.250.000.000 |
| | 10.08.00 | "Materiales para equipos de computación" | 6.500.000.000 |
| | 10.11.00 | "Materiales eléctricos" | 3.250.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 60.737.560.000 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Alquileres de edificios y locales" | 26.000.000 |
| | 02.02.00 | "Alquileres de equipos de transporte, tracción y elevación" | 1.950.000.000 |
| | 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | 2.600.000.000 |
| | 04.04.02 | "Servicios de telefonía prestados por instituciones privadas" | 35.750.000 |
| | 04.05.00 | "Servicio de comunicaciones" | 650.000.000 |
| | 04.07.00 | "Servicio de condominio" | 155.000.000 |
| | 07.01.00 | "Publicidad y propaganda" | 1.300.000.000 |
| | 07.03.00 | "Relaciones sociales" | 5.200.000.000 |
| | 08.01.00 | "Primas y gastos de seguros" | 5.200.000.000 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | 3.250.000.000 |
| | 10.11.00 | "Servicios para la elaboración y suministro de comida" | 7.800.000.000 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | 6.500.000.000 |
| | 11.07.00 | "Conservación y reparaciones menores de maquinas, muebles y demás equipos de oficina y alojamiento" | 3.900.000.000 |
| | 12.01.00 | "Conservación y reparaciones menores de obras en bienes del dominio privado" | 5.200.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 11.730.810.000 |
| | 99.01.00 | "Otros servicios no personales" | 5.200.000.000 |

| | | | |
|---|---|---|---|
| Acción Específica: | 0720002002 | "Apoyo institucional al sector privado y al sector externo" | 13.978.047.414 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 13.978.047.414 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.03.70 | "Subsidios educacionales al sector privado" | 13.978.047.414 |
| | 50397 | Fe y Alegría - Instituto Universitario Jesús Obrero | 10.000.779.757 |
| | 50622 | Fundación La Salle de Ciencias Naturales | 3.977.267.657 |

| | | | |
|---|---|---|---|
| Acción Específica: | 0720002003 | "Apoyo institucional al sector público" | 1.413.208.758.569 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 1.413.208.758.569 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 1.386.932.846.370 |
| | A0011 | Servicio Autónomo Oficinas Técnicas del Consejo Nacional de Universidades (CNU) | 520.427.563.266 |
| | A0063 | Instituto Venezolano de Investigaciones Científicas (IVIC) | 158.876.830.283 |
| | A0191 | Observatorio Nacional de Ciencia, Tecnología e Innovación (ONCTI) | 5.707.685.591 |
| | A0209 | Centro Nacional de Tecnologías de Información (CNTI) | 9.464.018.239 |
| | A0226 | Academia de Ciencias Agrícolas de Venezuela (ACAV) | 1.981.523.233 |
| | A0271 | Fundación Centro Nacional de Investigación y Certificación en Vivienda, Hábitat y Desarrollo Urbano | 1.599.580.125 |
| | A0303 | Fundación Centro de Investigaciones del Estado para la Producción Experimental Agroindustrial (CIEPE) | 8.094.775.273 |
| | A0307 | Fundación para el Servicio de Asistencia Médica Hospitalaria para estudiantes de Educación Superior (FAMES) | 4.203.756.032 |
| | A0313 | Fundación Instituto de Estudios Avanzados (IDEA) | 37.616.465.440 |

| | | | |
|---|---|---|---|
| | A0314 | Fundación para el Desarrollo de la Ciencia y la Tecnología del Estado Anzoátegui (Fundacite-Anzoátegui) | 961.258.340 |
| | A0315 | Fundación para el Desarrollo de la Ciencia y la Tecnología del Estado Aragua (Fundacite-Aragua) | 2.303.724.657 |
| | A0316 | Fundación para el Desarrollo de la Ciencia y la Tecnología del Estado Carabobo (Fundacite-Carabobo) | 1.503.372.487 |
| | A0318 | Fundación para el Desarrollo de la Ciencia y la Tecnología del Estado Falcón (Fundacite-Falcón) | 979.981.747 |
| | A0319 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Bolívar (Fundacite-Bolívar) | 2.306.268.506 |
| | A0320 | Fundación para el Desarrollo de la Ciencia y la Tecnología del Estado Mérida (Fundacite-Mérida) | 2.227.907.066 |
| | A0321 | Fundación para el Desarrollo de la Ciencia y la Tecnología del Estado Táchira (Fundacite-Táchira) | 1.559.062.554 |
| | A0322 | Fundación para el Desarrollo de la Ciencia y la Tecnología del Estado Sucre (Fundacite-Sucre) | 1.193.402.748 |
| | A0333 | Fundación Gran Mariscal de Ayacucho (FUNDAYACUCHO) | 75.043.334.830 |
| | A0334 | Fundación Instituto de Ingeniería para la Investigación y Desarrollo Tecnológico (FIIDT) | 18.802.093.104 |
| | A0338 | Fundación Instituto Zuliano de Investigaciones Tecnológicas (INZIT-CICASI) | 6.357.133.212 |
| | A0355 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Zulia (Fundacite-Zulia) | 1.692.647.349 |
| | A0363 | Fundación Venezolana de Investigaciones Sismológicas (FUNVISIS) | 19.463.918.447 |
| | A0382 | Fundación Centro de Investigaciones de Astronomía Francisco Duarte (CIDA) | 8.883.448.152 |
| | A0405 | Fundación para el Desarrollo de la Ciencia y la Tecnología del Estado Lara (Fundacite-Lara) | 2.014.983.343 |
| | A0415 | Fundación Misión Sucre | 88.337.577.969 |
| | A0427 | Fundación Centro Internacional Miranda | 3.078.349.030 |
| | A0429 | Fundación Centro Nacional de Tecnología Química (CNTQ) | 5.693.891.325 |
| | A0430 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Amazonas (Fundacite-Amazonas) | 636.738.647 |
| | A0431 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Apure (Fundacite-Apure) | 705.359.539 |
| | A0432 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Barinas (Fundacite-Barinas) | 798.421.969 |
| | A0433 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Cojedes (Fundacite-Cojedes) | 999.287.982 |
| | A0434 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Delta Amacuro (Fundacite-Delta Amacuro) | 1.040.437.691 |
| | A0435 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Guárico (Fundacite-Guárico) | 711.968.157 |
| | A0436 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Miranda (Fundacite-Miranda) | 251.529.287 |
| | A0437 | Fundación para el Desarrollo de la Ciencia y la Tecnología del Estado Monagas (Fundacite-Monagas) | 1.236.429.543 |
| | A0438 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Nueva Esparta (Fundacite-Nueva Esparta) | 498.809.198 |
| | A0439 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Portuguesa (Fundacite-Portuguesa) | 797.066.330 |
| | A0440 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Trujillo (Fundacite-Trujillo) | 975.809.806 |
| | A0442 | Fundación para el Desarrollo de la Ciencia y la Tecnología en el Estado Yaracuy (Fundacite-Yaracuy) | 1.090.308.086 |
| | A0443 | Fundación Centro Nacional de Desarrollo e Investigación en Telecomunicaciones (CENDIT) | 4.117.990.434 |
| | A0461 | Fundación Centro Nacional de Desarrollo e Investigación en Tecnologías Libres (CENIDITEL) | 2.583.741.427 |
| | A0464 | Fundación Infocentro | 67.213.520.910 |
| | A0466 | Fundación Dr. Alejandro Próspero Reverend | 20.128.276.216 |
| | A0507 | Fundación Conciencia Televisión | 3.267.763.637 |
| | A0570 | Comisión Nacional de las Tecnologías de Información | 2.685.906.986 |
| | A0660 | Instituto Postal Telegráfico de Venezuela (IPOSTEL) | 232.940.635.924 |
| | A0929 | Fondo Nacional de Ciencia, Tecnología e Innovación (FONACIT) | 30.375.211.987 |
| | A0937 | Superintendencia de Servicios de Certificación Electrónica (SUSCERTE) | 1.939.434.482 |
| | A1301 | Agencia Bolivariana para Actividades Espaciales (ABAE) | 23.563.434.864 |
| | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | 26.275.912.199 |
| | A0276 | Industria Canaima, C.A. | 14.161.639.058 |
| | A1211 | Telecom Venezuela, C.A. | 6.787.838.933 |
| | A1267 | Corporación para el Desarrollo Científico y Tecnológico, S.A. (CODECYT S.A) | 4.550.967.454 |
| | A1523 | Telecomunicaciones Gran Caribe, S.A. | 775.466.756 |

| | | | |
|---|---|---|---|
| Acción Centralizada: | 0720003000 | "Previsión y Protección Social" | 211.838.054 |
| Acción Específica: | 0720003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 211.838.054 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 211.838.054 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 22.453.677 |

| | | | |
|---|---|---|---|
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 88.019.382 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 2.110.856 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 17.590.469 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 8.766.300 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 72.898.370 |

**Proyecto:** 0729999000 "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados" — 12.852.635.332.916

**Acción Específica:** 072999004X "Aportes y Transferencias para los Proyectos del Ente Servicio Autónomo Oficinas Técnicas del Consejo Nacional de Universidades (CNU)" — 12.814.082.492.110

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 12.814.082.492.110

Sub-Partidas Genéricas, Específicas y Sub-Específicas:
| | | |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 12.814.082.492.110 |
| A0011 | Servicio Autónomo Oficinas Técnicas del Consejo Nacional de Universidades (CNU) | 12.814.082.492.110 |

**Acción Específica:** 072999047 "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación para el Servicio de Asistencia Médica Hospitalaria para estudiantes de Educación Superior (FAMES)" — 4.832.500.406

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 4.832.500.406

| | | |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 4.832.500.406 |
| A0307 | Fundación para el Servicio de Asistencia Médica Hospitalaria para estudiantes de Educación Superior (FAMES) | 4.832.500.406 |

**Acción Específica:** 072999059 "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Gran Mariscal de Ayacucho (FUNDAYACUCHO)" — 30.000.000.000

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 30.000.000.000

| | | |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 30.000.000.000 |
| A0333 | Fundación Gran Mariscal de Ayacucho (FUNDAYACUCHO) | 30.000.000.000 |

**Acción Específica:** 072999059 "Aportes y Transferencias para Financiar los Proyectos del Ente Fundación Infocentro" — 3.720.590.400

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 3.720.590.400

| | | |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 3.720.590.400 |
| A0464 | Fundación Infocentro | 3.720.590.400 |

## MINISTERIO DEL PODER POPULAR PARA LA JUVENTUD Y EL DEPORTE — 752.661.508.929

**Acción Centralizada:** 0740001000 "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" — 35.554.142.691

**Acción Específica:** 0740001001 "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" — 35.554.142.691

**Partida:** 4.01 "Gastos de personal" Otras Fuentes — 35.554.142.691

Sub-Partidas Genéricas, Específicas y Sub-Específicas:
| | | |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 333.814.509 |
| 01.13.00 | "Salarios a obreros en puntos permanentes a tiempo completo" | 388.307.261 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 2.886.171.699 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | 91.934.791 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 76.238.754 |
| 01.99.00 | "Otras retribuciones" | 1.533.164.370 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 267.364.340 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 66.852.584 |
| 03.02.00 | "Primas por jerarquía y responsabilidad del personal empleado" | 45.469.856 |
| 03.03.00 | "Primas por hogar a empleados" | 54.739.257 |
| 03.08.00 | "Primas de profesionalización a empleados" | 110.510.250 |
| 03.09.00 | "Primas por antigüedad a empleados" | 63.890.215 |
| 03.17.00 | "Primas de transporte a obreros" | 53.196.575 |
| 03.18.00 | "Primas por hogar a obreros" | 65.921.040 |
| 03.21.00 | "Primas por antigüedad a obreros" | 55.964.195 |
| 03.22.00 | "Primas de profesionalización a obreros" | 16.194.166 |
| 03.37.00 | "Primas de transporte al personal contratado" | 449.201.828 |
| 01.38.00 | "Primas por hogar al personal contratado" | 563.133.413 |
| 03.39.00 | "Primas por hijos del personal contratado" | 12.089.600 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | 850.381.920 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | 284.868.745 |
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | 199.391.350 |
| 03.96.00 | "Otras primas al personal contratado" | 324.321.737 |
| 03.57.00 | "Otras primas a empleados" | 22.196.166 |
| 03.98.00 | "Otras primas a obreros" | 34.692.054 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | 20.680.883 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 362.879.844 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 499.890.000 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 3.371.249.084 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 88.140.000 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 25.920.665 |
| 04.96.00 | "Otros complementos a empleados" | 292.308.908 |
| 04.97.00 | "Otros complementos a obreros" | 159.404.246 |
| 04.98.00 | "Otros complementos al personal contratado" | 702.601.774 |
| 05.03.00 | "Bono vacacional a empleados" | 613.163.925 |
| 05.08.00 | "Bono vacacional al personal contratado" | 39.980.781 |
| 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | 125.049.433 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 27.760.484 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 10.559.494 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 6.164.866 |
| 06.05.00 | "Aporte patronal al Fondo Obligatorio para la Vivienda por empleados" | 35.604.074 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 22.913.216 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 2.495.000 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 5.091.826 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 6.766.638 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 240.348.026 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 56.738.092 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 53.538.858 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 87.049.230 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 10.415.038 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 1.307.408 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 2.561.346 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 2.762.518 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 51.157.280 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 6.486.360.507 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 57.652.339 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 2.013.774.964 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 114.631.625 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 11.311.607.650 |

**Acción Centralizada:** 0740002000 "Gestión administrativa" — 150.790.425.692

**Acción Específica:** 0740002001 "Apoyo institucional a las acciones específicas de los proyectos del organismo" — 1.694.608.567

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes — 220.000.000

| | | |
|---|---|---|
| 06.03.00 | "Tintas, pinturas y colorantes" | 220.000.000 |

**Partida:** 4.03 "Servicios no personales" Otras Fuentes — 1.474.608.567

| | | |
|---|---|---|
| 02.02.00 | "Alquileres de equipos de transporte, tracción y elevación" | 407.850.408 |
| 04.01.00 | "Electricidad" | 10.000.000 |
| 04.04.00 | "Servicios de telefonía prestados por instituciones privadas" | 9.000.000 |
| 07.03.00 | "Relaciones sociales" | 417.758.159 |
| 18.01.00 | "Impuesto al valor agregado" | 190.000.000 |
| 99.01.00 | "Otros servicios no personales" | 440.000.000 |

**Acción Específica:** 0740002003 "Apoyo institucional al sector público" — 149.095.817.125

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes — 149.095.817.125

Case 1:19-cr-20450-RNS   Document 193-21   Entered on FLSD Docket 12/22/2022   Page 55 of 72

**Columna izquierda**

| Código | Descripción | Monto |
|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
| 01.03.02 | "Transferencias corrientes a entes descentralizados con fines empresariales" | 147.619.281.507 |
| A0049 | Instituto Nacional de Deportes (IND) | 102.951.646.309 |
| A0479 | Fundación para la Atención Integral a los Atletas de Alto Rendimiento en Situación de Retiro y Ex-Atletas Adultos (as) y Adultos (as) Mayores (FUNDAEXAR) | 975.628.302 |
| A0663 | Instituto Nacional de Hipódromos (INH) | 22.556.579.306 |
| A0906 | Servicio Autónomo Superintendencia Nacional de Actividades Hípicas (SUNAHIP) | 1.493.179.155 |
| A0938 | Instituto Nacional del Poder Popular de la Juventud | 19.642.248.435 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | 1.476.535.618 |
| A0524 | Corporación Venezolana de la Juventud Productora, S.A. (CORPOJUVENTUD, S.A.) | 1.476.535.618 |
| **Acción Centralizada:** | **0740003000 "Previsión y Protección Social"** | **109.710.329** |
| Acción Específica: | 0740003001 "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | 109.710.329 |
| Partida: | 4.07 "Transferencias y donaciones" Otras Fuentes | 109.710.329 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 16.345.233 |
| 01.05.16 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios de altos funcionarios y altas funcionarias del poder público y de elección popular pensionados" | 93.365.096 |
| **Proyecto:** | **0749999000 "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados"** | **566.207.230.217** |
| Acción Específica: | 0749999001 "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto Nacional de Deportes (IND)" | 564.810.735.550 |
| Partida: | 4.07 "Transferencias y donaciones" Otras Fuentes | 564.810.735.550 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 564.810.735.550 |
| A0049 | Instituto Nacional de Deportes (IND) | 564.810.735.550 |
| Acción Específica: | 0749999003 "Aportes y Transferencias para Financiar los Proyectos del Ente Instituto Nacional del Poder Popular de la Juventud" | 1.177.510.207 |
| Partida: | 4.07 "Transferencias y donaciones" Otras Fuentes | 1.177.510.207 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | 1.177.510.207 |
| A0938 | Instituto Nacional del Poder Popular de la Juventud | 1.177.510.207 |
| Acción Específica: | 0749999004 "Aportes y Transferencias para Financiar los Proyectos del Ente Corporación Venezolana de la Juventud Productora, S.A. (CORPOJUVENTUD, S.A.)" | 218.984.460 |
| Partida: | 4.07 "Transferencias y donaciones" Otras Fuentes | 218.984.460 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | 218.984.460 |
| A0524 | Corporación Venezolana de la Juventud Productora, S.A. (CORPOJUVENTUD, S.A.) | 218.984.460 |

**MINISTERIO DEL PODER POPULAR PARA EL ECOSOCIALISMO Y AGUAS**    777.168.078.739

| Código | Descripción | Monto |
|---|---|---|
| **Acción Centralizada:** | **0750001000 "Dirección y coordinación de los gastos de los trabajadores y trabajadoras"** | **139.495.964.355** |
| Acción Específica: | 0750001001 "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 139.495.964.355 |
| Partida: | 4.01 "Gastos de personal" Otras Fuentes | 139.241.690.416 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 8.770.439.248 |
| 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | 13.047.842 |

**Columna derecha**

| Código | Descripción | Monto |
|---|---|---|
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 4.940.767.227 |
| 01.13.00 | "Suplencias a obreros" | 8.564.100 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 1.479.272.788 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | 5.337.646 |
| 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 4.341.876 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 22.402.666 |
| 03.02.00 | "Primas de transporte a empleados" | 750.936.000 |
| 03.03.00 | "Primas por hogar a empleados" | 1.001.248.500 |
| 03.04.00 | "Primas por hijos a empleados" | 3.342.336.864 |
| 03.08.00 | "Primas de profesionalización a empleados" | 890.177.664 |
| 03.09.00 | "Primas por antigüedad a empleados" | 1.393.964.900 |
| 03.17.00 | "Primas de transporte a obreros" | 633.967.000 |
| 03.18.00 | "Primas por hogar a obreros" | 945.289.300 |
| 03.19.00 | "Primas por hijos de obreros" | 3.276.133.611 |
| 03.21.00 | "Primas por antigüedad a obreros" | 601.334.512 |
| 03.22.00 | "Primas de profesionalización a obreros" | 110.057.462 |
| 03.37.00 | "Primas de transporte al personal contratado" | 198.606.600 |
| 03.38.00 | "Primas por hogar al personal contratado" | 264.800.800 |
| 03.39.00 | "Primas por hijos al personal contratado" | 623.157.790 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | 141.216.067 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | 43.659.994 |
| 03.94.00 | "Otras primas a los altas funcionarias y altas funcionarías del poder público y de elección popular" | 1.241.432 |
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | 4.435.320 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | 112.840.939 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 5.273.992.050 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | 12.847.500 |
| 04.15.00 | "Complemento a obreros por trabajo a jornada nocturna" | 49.326.291 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 4.848.284.450 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 1.479.403.800 |
| 04.46.00 | "Bono compensatorio de alimentación a altas funcionarias y altas funcionarios del poder público y de elección popular" | 960.750 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 8.372.250 |
| 04.96.00 | "Otros complementos a empleados" | 10.202.098.658 |
| 04.97.00 | "Otros complementos a obreros" | 7.020.186.970 |
| 04.98.00 | "Otros complementos al personal contratado" | 2.112.041.095 |
| 05.03.00 | "Bono vacacional a empleados" | 92.735.200 |
| 05.06.00 | "Bono vacacional a obreros" | 8.526.000 |
| 05.08.00 | "Bono vacacional al personal contratado" | 60.247.000 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 2.169.675.489 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 595.390.127 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 406.835.444 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 393.383.218 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 1.499.905.866 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 387.109.066 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 280.483.458 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 252.347.277 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 432.979.015 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 73.614.196 |
| 06.27.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 80.809.349 |
| 06.28.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 110.891.893 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altas funcionarias y altas funcionarios del poder público y de elección popular" | 927.591 |
| 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altas funcionarias y altas funcionarios del poder público y de elección popular" | 219.249 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altas funcionarias y altas funcionarios del poder público y de elección popular" | 881.968 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altas funcionarias y altas funcionarios del poder público y de elección popular" | 146.166 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 168.654 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 4.392.413 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 1.322.301 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 824.385 |
| 07.02.00 | "Becas a empleados" | 142.217.358 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 2.974.980.732 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 10.061.201.238 |
| 07.16.00 | "Becas a obreros" | 85.575.974 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 1.879.510.724 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 8.978.924.100 |

## Columna izquierda

| Código | Descripción | | Monto |
|---|---|---|---|
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.096.244 |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarias y altos funcionarios del poder público y de elección popular" | * | 3.923.854 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | * | 4.811.797 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | * | 15.116.362 |
| 07.75.00 | "Becas al personal contratado" | * | 23.667.528 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | * | 515.167.563 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | * | 2.712.685.372 |
| 07.94.00 | "Otras subvenciones a altas funcionarias y altas funcionarios del poder público y de elección popular" | * | 15.349.752 |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | * | 51.455.789 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 20.524.722.965 |
| 07.97.00 | "Otras subvenciones a obreros" | * | 14.043.227.307 |
| 07.99.00 | "Otras subvenciones al personal contratado" | * | 4.612.438.853 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 2.815.959.675 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 1.812.503.774 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 519.532.339 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.136.846 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | * | 5.486.182 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 254.273.939 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.02.00 | "Comisiones y gastos bancarios" | * | 3.800.000 |
| | 18.01.00 | "Impuesto al valor agregado" | * | 320.259 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 250.153.680 |

| Acción Centralizada: | 0750002000 "Gestión administrativa" | * | 583.651.465.186 |
|---|---|---|
| Acción Específica: | 0750002001 "Apoyo institucional a las acciones específicas de los proyectos del organismo" | * | 28.054.419.300 |

| Partida: | 4.02 | "Materiales, suministros y mercancías" | * | 8.370.464.820 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | * | 5.970.464.820 |
| | 99.01.00 | "Otros materiales y suministros" | * | 2.400.000.000 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 19.683.954.480 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alquileres de edificios y locales" | * | 121.420.000 |
| | 04.01.00 | "Electricidad" | * | 6.931.336 |
| | 04.03.00 | "Agua" | * | 58.408.806 |
| | 04.04.01 | "Servicios de telefonía prestados por organismos públicos" | * | 4.627.412 |
| | 04.06.00 | "Servicio de aseo urbano y domiciliario" | * | 426.000 |
| | 04.07.00 | "Servicio de condominio" | * | 4.000.000 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 7.222.201.473 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | * | 9.680.962.170 |
| | 18.01.00 | "Impuesto al valor agregado" | * | 2.584.972.283 |

| Acción Específica: | 0750002003 "Apoyo institucional al sector público" | * | 554.597.045.866 |
|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 554.597.045.866 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 194.970.195.652 |
| A0052 | Instituto Nacional de Parques (INPARQUES) | * | 97.185.157.396 |
| A0064 | Instituto para el Control y la Conservación del Lago de Maracaibo y su Cuenca Hidrográfica (ICLAM) | * | 10.247.374.372 |
| A0069 | Servicio Autónomo Servicios Ambientales del Ministerio del Ambiente y de los Recursos Naturales (SAMARN) | * | 53.186.746.900 |
| A0103 | Fundación Instituto Forestal Latinoamericano | * | 354.669.708 |
| A0324 | Fundación de Educación Ambiental | * | 3.269.037.108 |
| A0343 | Fundación Laboratorio Nacional de Hidráulica | * | 1.167.713.839 |
| A0354 | Fundación Nacional de Parques Zoológicos y Acuarios | * | 423.066.507 |
| A0587 | Fundación Misión Árbol | * | 18.891.857.962 |
| A1314 | Instituto Nacional de Meteorología e Hidrología (INAMEH) | * | 10.244.571.860 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | * | 359.626.850.214 |
| A0232 | Empresa Nacional Forestal, S.A. | * | 3.926.631.041 |
| A0605 | Hidrológica de los Médanos Falconianos, C.A. (HIDROFALCON) | * | 29.866.889.950 |
| A0606 | C.A. Hidrológica de (HIDROVEN) | * | 5.506.918.523 |
| A0609 | C.A. Hidrológica de la Región Capital (HIDROCAPITAL) | * | 87.706.993.519 |

## Columna derecha

| Código | Descripción | | Monto |
|---|---|---|---|
| A0612 | C.A. Hidrológica del Caribe (HIDROCARIBE) | * | 40.485.594.185 |
| A0613 | C.A. Hidrológica de la Región Suroeste (HIDROSUROESTE) | * | 20.186.392.181 |
| A0615 | C.A. Hidrológica Páez (HIDROPAEZ) | * | 16.877.537.760 |
| A0616 | C.A. Hidrológica de los Llanos Venezolanos (HIDROLLANOS) | * | 7.650.307.926 |
| A0619 | C.A. Hidrológica del Lago de Maracaibo (HIDROLAGO) | * | 41.746.707.796 |
| A0622 | C.A. Hidrológica del Centro (HIDROCENTRO) | * | 56.052.751.521 |
| A0639 | Compañía Nacional de Reforestación (CONARE) | * | 16.861.528.015 |
| A0678 | Sistema Hidráulico Yacambú Quíbor, C.A. | * | 4.574.406.946 |
| A0685 | C.A. Hidrológica de la Cordillera Andina (HIDROANDES) | * | 16.582.393.219 |
| A0696 | Empresa Regional Sistema Hidráulico Trujillano, S.A. | * | 4.142.940.904 |
| A0697 | Empresa Regional Desarrollos Hidráulicos Cojedes, C.A. | * | 3.046.463.259 |
| A1240 | Empresa Neocoidental de Mantenimiento y Obras Hidráulicas, C.A. (ENMOHCA) | * | 4.412.393.469 |

| Acción Centralizada: | 0750003000 "Previsión y Protección Social" | * | 55.020.649.218 |
|---|---|---|
| Acción Específica: | 0750003001 "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | * | 55.020.649.218 |

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 55.020.649.218 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | * | 3.580.367.469 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | * | 9.546.797.412 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | * | 99.851.896 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | * | 6.697.788.146 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | * | 4.231.393.700 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | * | 765.342.411 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | * | 18.341.590.490 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | * | 11.757.517.700 |

## MINISTERIO DEL PODER POPULAR PARA HÁBITAT Y VIVIENDA

**387.838.803.718**

| Acción Centralizada: | 0780001000 "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | * | 86.065.965.607 |
|---|---|---|
| Acción Específica: | 0780001001 "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | * | 86.065.965.607 |

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 85.583.590.193 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 3.746.324.604 |
| | 01.02.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 2.316.325.649 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 4.289.620.969 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | * | 44.840.700 |
| | 03.02.00 | "Primas de transporte a empleados" | * | 670.954.267 |
| | 03.03.00 | "Primas por hogar a empleados" | * | 894.605.690 |
| | 03.04.00 | "Primas por hijos a empleados" | * | 443.690.500 |
| | 03.08.00 | "Primas de profesionalización a empleados" | * | 777.850.942 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 609.140.214 |
| | 03.17.00 | "Primas de transporte a obreros" | * | 927.509.461 |
| | 03.18.00 | "Primas por hogar a obreros" | * | 1.236.679.280 |
| | 03.19.00 | "Primas por hijos de obreros" | * | 780.581.162 |
| | 03.21.00 | "Primas por antigüedad a obreros" | * | 341.967.333 |
| | 03.22.00 | "Primas de profesionalización a obreros" | * | 22.749.259 |
| | 03.37.00 | "Primas de transporte al personal contratado" | * | |
| | 03.38.00 | "Primas por hogar al personal contratado" | * | 1.691.756.524 |
| | 03.39.00 | "Primas por hijos al personal contratado" | * | 2.255.675.360 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | * | 970.822.050 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | * | 739.156.731 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | * | 405.468.963 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | * | 8.273.204 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios" | * | 8.318.615 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 10.588.672 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 3.980.448.304 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 4.896.478.800 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | * | 8.793.150.000 |
| | 05.01.00 | "Aguinaldos a empleados" | * | 25.336.800 |
| | 05.03.00 | "Bono vacacional a empleados" | * | 66.205.167 |
| | 05.04.00 | "Aguinaldos a obreros" | * | 560.767.348 |
| | 05.06.00 | "Bono vacacional a obreros" | * | 19.741.427 |
| | 05.07.00 | "Aguinaldos al personal contratado" | * | 81.285.128 |
| | 05.08.00 | "Bono vacacional al personal contratado" | * | 45.393.519 |
| | 05.16.00 | "Aguinaldos al personal de alto nivel y de dirección" | * | 346.357.661 |
| | | | * | 1.217.732 |

| | | | | |
|---|---|---|---|---|
| 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | | 3.261.776 | |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | | 644.208.597 | |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | | 169.343.156 | |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | | 128.197.345 | |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | | 112.895.437 | |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | | 435.391.873 | |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | | 114.903.886 | |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | | 86.994.934 | |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | | 76.828.395 | |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | | 863.417.799 | |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | | 149.659.086 | |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | | 172.683.561 | |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | | 224.488.630 | |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | | 3.833.694 | |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | | 1.204.425 | |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | | 965.991 | |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | | 905.855 | |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | | 461.275.139 | |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | | 2.543.069.326 | |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | | 25.870.175 | |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | | 402.058.545 | |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | | 2.270.396.080 | |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | | 23.957.384 | |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 318.000.000 | |
| 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal de alto nivel y de dirección" | | 4.240.001 | |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | | 3.321.840 | |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | | 612.226.993 | |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | | 6.823.432.657 | |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | | 60.242.730 | |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | | 21.029.357 | |
| 07.96.00 | "Otras subvenciones a empleados" | | 4.062.481.242 | |
| 07.97.00 | "Otras subvenciones a obreros" | | 4.888.596.900 | |
| 07.99.00 | "Otras subvenciones al personal contratado" | | 8.159.519.530 | |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | | 3.347.942.049 | |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | | 2.132.810.030 | |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | | 4.213.189.141 | |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | | 11.662.698 | |

| | | | | |
|---|---|---|---|---|
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 482.375.414 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.02.00 | "Comisiones y gastos bancarios" | | 3.149.040 |
| | 18.01.00 | "Impuesto al valor agregado" | | 51.345.682 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | | 427.880.692 |

| | | | | |
|---|---|---|---|---|
| Acción Centralizada: | 0760002000 | "Gestión administrativa" | | 206.316.641.762 |
| Acción Específica: | 0760002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | | 4.499.840.309 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 4.499.840.309 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 99.01.00 | "Otros servicios no personales" | | 4.499.840.309 |
| Acción Específica: | 0760002003 | "Apoyo institucional al sector público" | | 201.816.801.453 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 201.816.801.453 |

| | | | | |
|---|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | | 58.943.170.522 |
| | A0251 | Instituto Nacional de Tierras Urbanas | | 15.009.456.493 |
| | A0444 | Fundación Misión Hábitat | | 6.490.941.687 |
| | A0541 | Fundación Gran Misión Barrio Nuevo Barrio Tricolor | | 37.442.772.342 |
| | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | | 67.260.852.976 |
| | A0576 | Corporación Barrio Nuevo Barrio Tricolor, S.A. | | 16.897.656.058 |
| | A0636 | Centro Rafael Urdaneta, S.A. | | 2.675.324.979 |
| | A0675 | Promotora del Desarrollo Urbano de la Región Zuliana, C.A. (PRODUZCA) | | 760.284.894 |
| | A0726 | Construpatria, S.A. | | 43.565.994.233 |
| | A0756 | Tuberías Helicoidales, C.A. (Tubhelca) | | 1.222.522.350 |
| | A0757 | Empresa Socialista Pedro Zaraza, S.A. | | 24.398.762 |
| | A0763 | Plantas Móviles de Venezuela, PMV C.A. | | 236.353.026 |
| | A0767 | COMPLEJO INDUSTRIAL MADERERO LIBERTADORES DE AMÉRICA CIMLA S.A. | | 2.076.358.674 |
| | 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | | 75.612.777.955 |
| | A0711 | Banco Nacional de Vivienda y Hábitat (BANAVIH) | | 75.612.777.955 |

| | | | | |
|---|---|---|---|---|
| Acción Centralizada: | 0760003000 | "Previsión y Protección Social" | | 95.456.196.349 |
| Acción Específica: | 0760003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | | 95.456.196.349 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 95.456.196.349 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | | 4.136.497.141 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | | 17.836.816.330 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | | 87.587.038 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | | 4.476.927.559 |
| | 01.01.12 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar pensionado" | | 9.549.122.998 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | | 1.511.227.068 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | | 4.643.356.715 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | | 53.214.661.500 |

| | | | | |
|---|---|---|---|---|
| **MINISTERIO DEL PODER POPULAR PARA EL COMERCIO EXTERIOR E INVERSIÓN INTERNACIONAL** | | | | 225.402.593.582 |
| Acción Centralizada: | 0790001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | | 6.595.693.608 |
| Acción Específica: | 0790001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | | 6.595.693.608 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | | 4.860.218.229 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | | 153.610.061 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | | 199.500.000 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | | 15.000.000 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 12.209.373 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | | 12.130.855 |
| | 03.02.00 | "Primas de transporte a empleados" | | 76.056.756 |
| | 03.03.00 | "Primas por hogar a empleados" | | 71.498.317 |
| | 03.04.00 | "Primas por hijos a empleados" | | 21.940.000 |
| | 03.08.00 | "Primas de profesionalización a empleados" | | 88.995.634 |
| | 03.09.00 | "Primas por antigüedad a empleados" | | 67.899.341 |
| | 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | | 152.000.000 |
| | 03.32.00 | "Primas de transporte al personal contratado" | | 103.399.456 |
| | 03.38.00 | "Primas por hogar al personal contratado" | | 107.474.248 |
| | 03.39.00 | "Primas por hijos al personal contratado" | | 92.176.214 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | | 90.000.506 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | | 46.334.785 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 35.141.215 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | | 29.833.454 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | | 123.706.536 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | | 190.341.336 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | | 5.856.000 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | | 5.856.000 |

| | | | | |
|---|---|---|---|---|
| | 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | | 6.600.000 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | | 4.650.000 |
| | 04.96.00 | "Otros complementos a empleados" | | 222.011.869 |
| | 04.96.00 | "Otros complementos al personal contratado" | | 535.545.234 |
| | 05.03.00 | "Bono vacacional a empleados" | | 66.258.146 |
| | 05.08.00 | "Bono vacacional al personal contratado" | | 107.392.044 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | | 34.456.328 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | | 16.995.336 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | | 13.366.206 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | | 16.752.431 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | | 29.631.470 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | | 16.726.094 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | | 14.024.099 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | | 17.142.467 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 9.815.556 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 8.860.395 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 6.256.635 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | | 8.910.511 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | | 10.326.537 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | | 10.968.673 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | | 11.086.223 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | | 10.883.231 |
| | 07.02.00 | "Becas a empleados" | | 19.130.000 |
| | 07.75.00 | "Becas al personal contratado" | | 21.509.987 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | | 627.826.582 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | | 21.554.855 |
| | 07.94.00 | "Otras subvenciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | | 30.673.326 |
| | 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | | 30.673.326 |
| | 07.96.00 | "Otras subvenciones a empleados" | | 167.514.010 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | | 249.896.616 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | | 353.890.983 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | | 363.617.415 |
| | 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | | 3.175.369 |
| | 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | | 1.804.358 |
| | 09.01.00 | "Capacitación y adiestramiento realizado por personal del organismo" | | 90.329.630 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 1.735.475.379 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 08.02.00 | "Comisiones y gastos bancarios" | | 18.500.000 |
| | 10.07.00 | "Servicios de capacitación y adiestramiento" | | 590.000.000 |
| | 16.01.00 | "Servicios de diversión, esparcimiento y culturales" | | 1.000.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | | 126.975.379 |
| Acción Centralizada: | 0790003000 | "Gestión administrativa" | | 218.806.899.974 |
| Acción Específica: | 0790002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | | 218.806.899.974 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | | 30.996.776.042 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 05.01.00 | "Pulpa de madera, papel y cartón" | | 2.388.000.000 |
| | 05.02.00 | "Envases y cajas de papel y cartón" | | 1.175.048.500 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | | 2.156.500.000 |
| | 06.03.00 | "Tintas, pinturas y colorantes" | | 4.526.926.700 |
| | 06.08.00 | "Productos plásticos" | | 2.903.245.092 |
| | 10.02.00 | "Materiales y útiles de limpieza y aseo" | | 1.390.000.000 |
| | 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | | 1.180.000.000 |
| | 10.06.00 | "Condecoraciones, ofrendas y similares" | | 1.415.000.000 |
| | 10.08.00 | "Materiales para equipos de computación" | | 1.193.129.000 |
| | 10.11.00 | "Materiales eléctricos" | | 10.000.000.000 |
| | 99.01.00 | "Otros materiales y suministros" | | 3.668.926.750 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 149.865.900.000 |

| | | | | |
|---|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 02.06.00 | "Alquileres de máquinas, muebles y demás equipos de oficina y alojamiento" | | 1.210.500.000 |
| | 04.05.00 | "Servicio de comunicaciones" | | 1.175.800.000 |
| | 07.02.00 | "Imprenta y reproducción" | | 5.000.000.000 |
| | 07.03.00 | "Relaciones sociales" | | 2.500.000.000 |
| | 08.01.00 | "Primas y gastos de seguros" | | 73.200.000 |
| | 12.01.00 | "Conservación y reparaciones menores de obras en bienes del dominio privado" | | 113.749.572.004 |
| | 18.01.00 | "Impuesto al valor agregado" | | 26.256.827.996 |
| Partida: | 4.04 | "Activos reales" Otras Fuentes | | 37.844.223.932 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 02.01.00 | "Conservación, ampliaciones y mejoras mayores de obras en bienes del dominio privado" | | 13.190.749.370 |
| | 03.01.00 | "Maquinaria y demás equipos de construcción y mantenimiento" | | 1.249.674.000 |
| | 05.01.00 | "Equipos de telecomunicaciones" | | 3.527.000.000 |
| | 07.02.00 | "Equipos de enseñanza, deporte y recreación" | | 2.748.105.831 |
| | 07.06.00 | "Instrumentos musicales y equipos de audio" | | 1.265.000.000 |
| | 09.01.00 | "Mobiliario y equipos de oficina" | | 5.896.000.000 |
| | 09.02.00 | "Equipos de computación" | | 3.439.000.000 |
| | 09.03.00 | "Mobiliario y equipos de alojamiento" | | 3.071.796.731 |
| | 99.01.00 | "Otros activos reales" | | 3.456.896.000 |

**MINISTERIO DEL PODER POPULAR DE PESCA Y ACUICULTURA**     53.750.141.731

| | | | | |
|---|---|---|---|---|
| Acción Centralizada: | 0800002000 | "Gestión administrativa" | | 53.750.141.731 |
| Acción Específica: | 0800002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | | 2.550.000.000 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | | 369.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Alimentos y bebidas para personas" | | 369.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 2.181.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 02.02.00 | "Alquileres de equipos de transporte, tracción y elevación" | | 700.000.000 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | | 100.000.000 |
| | 10.09.00 | "Servicios de lavandería y tintorería" | | 100.000.000 |
| | 10.11.00 | "Servicios para la elaboración y suministros de comida " | | 700.000.000 |
| | 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | | 325.073.800 |
| | 18.01.00 | "Impuesto al valor agregado" | | 255.926.200 |
| Acción Específica: | 0800002003 | "Apoyo institucional al sector público" | | 51.200.141.731 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 51.200.141.731 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales " Instituto Socialista de la Pesca y Acuicultura (INSOPESCA) | | 43.052.905.928 43.052.905.928 |
| | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" Empresa Mixta Socialista Pesquera Industrial del Alba, S.A. | | 8.147.235.803 8.147.235.803 |

**MINISTERIO DEL PODER POPULAR DE AGRICULTURA URBANA**     58.471.895.425

| | | | | |
|---|---|---|---|---|
| Acción Centralizada: | 0820001000 | "Dirección y coordinación de los gastos de los trabajadores" | | 5.852.214.082 |
| Acción Específica: | 0820001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | | 5.852.214.082 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | | 5.825.414.189 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | | 3.201.675.901 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | | 131.425.999 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | | 32.278.000 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | | 5.020.641 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | | 4.877.214 |
| | 03.02.00 | "Primas de transporte a empleados" | | 60.128.198 |
| | 03.03.00 | "Primas por hogar a empleados" | | 78.674.812 |
| | 03.04.00 | "Primas por hijos a empleados" | | 33.162.061 |

| Código | Descripción | | Monto |
|---|---|---|---|
| 03.08.00 | "Primas de profesionalización a empleados" | " | 26.916.535 |
| 03.09.00 | "Primas por antigüedad a empleados" | " | 17.956.129 |
| 03.37.00 | "Primas por transporte al personal contratado" | " | 109.534.194 |
| 03.38.00 | "Primas por hogar al personal contratado" | " | 134.706.198 |
| 03.39.00 | "Primas por hijos al personal contratado" | " | 46.191.135 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | | — |
| 03.41.00 | "Primas por antigüedad al personal contratado" | " | 13.891.566 |
| 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 3.839.944 |
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | " | 9.029.751 |
| 03.96.00 | "Otras primas al personal contratado" | " | 15.106.729 |
| 03.97.00 | "Otras primas a empleados" | " | 87.054.000 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | " | 35.344.294 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | " | 52.652.253 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | " | 155.666.999 |
| 04.28.00 | "Complemento a personal contratado por días feriados" | " | 341.067.453 |
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 26.448.638 |
| 04.49.00 | "Complemento al personal de alto nivel y de dirección por comisión de servicios" | " | 4.807.939 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | " | 1.746.832 |
| 04.96.00 | "Otros complementos a empleados" | " | 4.807.939 |
| 04.98.00 | "Otros complementos al personal contratado" | " | 163.522.596 |
| 05.03.00 | "Bono vacacional a empleados" | " | 11.454.214 |
| 05.08.00 | "Bono vacacional al personal contratado" | " | 21.161.096 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | " | 71.978.186 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | " | 19.885.616 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | " | 6.492.499 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | " | 4.419.026 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | " | 3.829.822 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | " | 33.665.239 |
| 06.27.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | " | 6.483.676 |
| 06.28.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | " | 7.481.164 |
| 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 7.432.116 |
| 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 1.434.459 |
| 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 207.199 |
| 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 276.267 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | " | 318.789 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | " | 1.354.578 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | " | 295.661 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | " | 260.882 |
| 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | " | 301.018 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | " | 30.000.000 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | " | 31.757.396 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | " | 64.391.762 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | " | 8.256.469 |
| 07.57.00 | "Aporte patronal a cajas de ahorro por altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 60.000.000 |
| 07.66.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | " | 1.858.058 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | " | 1.270.216 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | " | 30.000.000 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | " | 71.210.086 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | " | 131.865.245 |
| 07.94.00 | "Otras subvenciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 6.727.645 |
| 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | " | 1.350.000 |
| 07.96.00 | "Otras subvenciones a empleados" | " | 1.772.470 |
| 07.99.00 | "Otras subvenciones al personal contratado" | " | 80.000.000 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | " | 139.500.000 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | " | 84.243.339 |
| | | | 75.026.528 |

| Código | Descripción | | Monto |
|---|---|---|---|
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | " | 2.434.245 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | " | 3.578.733 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 26.799.893 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 18.01.00 | "Impuesto al valor agregado" | " | 8.932.973 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | " | 17.866.920 |

| Acción Centralizada: | 0820002000 | "Gestión administrativa" | " | 52.607.298.742 |
|---|---|---|---|---|

| Acción Específica: | 0820002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | " | 3.341.364.144 |
|---|---|---|---|---|

| Partida: | 4.02 | "Materiales, suministros y mercancías" | " | 2.730.764.144 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | " | 320.764.144 |
| 04.03.00 | "Cauchos y tripas para vehículos" | " | 100.000.000 |
| 05.01.00 | "Pulpa de madera, papel y cartón" | " | 150.000.000 |
| 05.03.00 | "Productos de papel y cartón para oficina" | " | 130.000.000 |
| 05.07.00 | "Productos de papel y cartón para la imprenta y reproducción" | " | 200.000.000 |
| 06.03.00 | "Tintas, pinturas y colorantes" | " | 100.000.000 |
| 06.05.00 | "Productos de tocador" | " | 50.000.000 |
| 06.08.00 | "Productos plásticos" | " | 300.000.000 |
| 08.03.00 | "Herramientas menores, cuchillería y artículos generales de ferretería" | " | 300.000.000 |
| 08.09.00 | "Repuestos y accesorios para equipos de transporte" | " | 150.000.000 |
| 08.10.00 | "Repuestos y accesorios para otros equipos" | " | 80.000.000 |
| 10.02.00 | "Materiales y útiles de limpieza y aseo" | " | 100.000.000 |
| 10.03.00 | "Utensilios de cocina y comedor" | " | 50.000.000 |
| 10.05.00 | "Útiles de escritorio, oficina y materiales de instrucción" | " | 300.000.000 |
| 10.07.00 | "Productos de seguridad en el trabajo" | " | 80.000.000 |
| 10.08.00 | "Materiales para equipos de computación" | " | 70.000.000 |
| 10.11.00 | "Materiales eléctricos" | " | 200.000.000 |
| 99.01.00 | "Otros materiales y suministros" | " | 50.000.000 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | | 610.600.000 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 04.01.01 | "Servicios de telefonía prestados por organismos públicos" | " | 25.000.000 |
| 04.07.00 | "Servicio de condominio" | " | 19.200.000 |
| 08.02.00 | "Comisiones y gastos bancarios" | " | 5.000.000 |
| 09.01.00 | "Viáticos y pasajes dentro del país" | " | 150.000.000 |
| 11.02.00 | "Conservación y reparaciones menores de equipos de transporte, tracción y elevación" | " | 4.400.000 |
| 11.99.00 | "Conservación y reparaciones menores de otras maquinarias y equipos" | " | 4.400.000 |
| 18.01.00 | "Impuesto al valor agregado" | " | 365.600.000 |
| 99.01.00 | "Otros servicios no personales" | " | 37.000.000 |

| Acción Específica: | 0820002003 | "Apoyo al sector público" | " | 49.265.934.598 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 49.265.934.598 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | " | 42.108.217.287 |
| A0465 | Fundación de Capacitación e Innovación para Apoyar la Revolución Agraria (CIARA) | " | 42.108.217.287 |
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | " | 7.157.717.311 |
| A0254 | Corporación Venezolana para la Agricultura Urbana y Periurbana, S.A. | " | 7.157.717.311 |

| Acción Centralizada: | 0820003000 | "Previsión y Protección Social" | " | 12.382.601 |
|---|---|---|---|---|

| Acción Específica: | 0820003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | " | 12.382.601 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | | 12.382.601 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | " | 7.022.810 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | " | 929.791 |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | " | 2.100.000 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | " | 2.330.000 |

**MINISTERIO DEL PODER POPULAR PARA INDUSTRIAS BÁSICAS, ESTRATÉGICAS Y SOCIALISTAS**    "    135.840.853.874

| Acción Centralizada: | 0850002000 | "Gestión administrativa" | " | 133.203.915.279 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Acción Específica: | 0850002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 44.945.759.699 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 30.000.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 99.01.00 | "Otros materiales y suministros" | 30.000.000.000 |
| Partida: | 4.03 | "Servicios no personales" | 14.945.759.699 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 99.01.00 | "Otros servicios no personales" | 14.945.759.699 |
| Acción Específica: | 0850002002 | "Apoyo institucional al sector público" | 88.257.155.580 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 88.257.155.580 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | 88.257.155.580 |
| | A0237 | Corporación Venezolana del Plástico, S.A. (COVEPLAST, S.A.) | 11.493.941.046 |
| | A0241 | Empresa de Propiedad Social Carpintería Caique Tiuna, S.A. | 629.134.016 |
| | A0285 | Complejo Siderúrgico Nacional, S.A. | 39.997.718.930 |
| | A0529 | Conglomerado Productivo, S.A. | 1.652.892.180 |
| | A1219 | Industria Venezolana Endógena de Válvulas, Sociedad Anónima (INVEVAL, S.A.) | 3.211.874.756 |
| | A1237 | Empresa de Producción Social Recuperadora de Materias Primas, C.A. | 1.655.160.378 |
| | A1284 | Corporación de Industrias Intermedias de Venezuela, S.A. (CORPIVENSA) | 25.723.321.020 |
| | A1513 | Canteras Curá, C.A. | 3.893.113.254 |
| **Proyecto:** | **0859999000** | **"Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados"** | **2.637.937.532** |
| Acción Específica: | 0859999003 | "Aportes y Transferencias para Financiar los Proyectos del Ente Empresa de Producción Social Siderúrgica Nacional, C.A." | 635.320.524 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 635.320.524 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 03.03.05 | "Transferencias de capital a entes descentralizados con fines empresariales no petroleros" | 635.320.524 |
| | A1232 | Empresa de Producción Social Siderúrgica Nacional, C.A. | 635.320.524 |
| Acción Específica: | 0859999004 | "Aportes y Transferencias para Financiar los Proyectos del Ente Empresa de Producción Social de Tubos sin Costura, C.A." | 1.918.345.574 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 1.918.345.574 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 03.03.05 | "Transferencias de capital a entes descentralizados con fines empresariales no petroleros" | 1.918.345.574 |
| | A1231 | Empresa de Producción Social de Tubos sin Costura, C.A. | 1.918.345.574 |
| Acción Específica: | 0859999008 | "Aportes y Transferencias para Financiar los Proyectos del Ente Empresa de Producción Social de Servicios de Laminación del Aluminio, C.A." | 84.271.434 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 84.271.434 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 03.03.05 | "Transferencias de capital a entes descentralizados con fines empresariales no petroleros" | 84.271.434 |
| | A1230 | Empresa de Producción Social de Servicios de Laminación del Aluminio, C.A. | 84.271.434 |

**MINISTERIO DEL PODER POPULAR DE DESARROLLO MINERO ECOLÓGICO**    406.057.957.987

| | | | |
|---|---|---|---|
| Acción Centralizada: | 0860001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 28.368.921.678 |
| Acción Específica: | 0860001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 28.368.921.678 |

| | | | |
|---|---|---|---|
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 26.602.880.385 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 385.413.038 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 19.588.622 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 379.199.257 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 40.772.038 |
| | 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | 1.902.600 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.713.544 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 3.427.068 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 1.334.410 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 167.001 |
| | 03.02.00 | "Primas de transporte a empleados" | 258.755.122 |
| | 03.03.00 | "Primas por hogar a empleados" | 258.755.122 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 236.407.313 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 94.025.600 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 516.218.968 |
| | 03.17.00 | "Primas de transporte a obreros" | 14.797.638 |
| | 03.18.00 | "Primas por hogar a obreros" | 14.797.638 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 5.876.588 |
| | 03.22.00 | "Primas de profesionalización a obreros" | 1.413.433 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 277.012.771 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 277.012.771 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 42.787.454 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | 11.057.225 |
| | 03.94.00 | "Otras primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 10.012.727 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | 9.700.448 |
| | 03.97.00 | "Otras primas a empleados" | 38.431.359 |
| | 04.02.00 | "Complemento a empleados por trabajo nocturno" | 147.642 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios" | 9.709.400 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 584.050.320 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias a por sobre tiempo" | 6.631.200 |
| | 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna" | 1.250.665 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 33.031.824 |
| | 04.20.00 | "Complemento a obreros por días feriados" | 2.537.166 |
| | 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | 153.213.984 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 618.637.572 |
| | 04.28.00 | "Complemento al personal contratado por días feriados" | 27.529.242 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 2.470.524 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 4.941.048 |
| | 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | 3.816.867 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 224.100 |
| | 04.96.00 | "Otros complementos a empleados" | 25.432.050 |
| | 04.97.00 | "Otros complementos a obreros" | 1.152.750 |
| | 04.98.00 | "Otros complementos al personal contratado" | 53.300.571 |
| | 05.03.00 | "Bono vacacional a empleados" | 282.534.075 |
| | 05.08.00 | "Bono vacacional al personal contratado" | 341.044.257 |
| | 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | 18.108.792 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 181.536.120 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 68.419.371 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 36.307.234 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 41.957.917 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 6.820.844 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 2.648.905 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 1.364.168 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 1.364.168 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 121.794.679 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 31.179.828 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 24.358.950 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 46.911.139 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.172.627 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | 708.191 |

**Columna izquierda**

| | | | |
|---|---|---|---|
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | 407.600 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | 234.526 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 2.142.898 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 653.627 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | 790.756 |
| | 07.02.00 | "Becas a empleados" | 428.580 |
| | 07.03.00 | "Ayudas por matrimonio a empleados" | 78.187.032 |
| | 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | 497.021 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleado" | 3.141.172 |
| | 07.10.00 | "Dotación de uniformes a empleados" | 954.357.499 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 827.940.700 |
| | 07.18.00 | "Becas a obreros" | 10.012.351 |
| | 07.19.00 | "Ayudas por matrimonio de obreros" | 6.927.645 |
| | 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 307.213 |
| | 07.21.00 | "Ayudas por defunción a obreros" | 785.293 |
| | 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 1.963.232 |
| | 07.26.00 | "Dotación de uniformes a obreros" | 39.699.226 |
| | 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | 280.000.000 |
| | 07.60.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 4.637.000 |
| | 07.75.00 | "Becas al personal contratado" | 6.951.140 |
| | 07.76.00 | "Ayudas por matrimonio al personal contratado" | 74.270.596 |
| | 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | 2.000.000 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 5.141.172 |
| | 07.83.00 | "Dotación de uniformes al personal contratado" | 1.209.386.993 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 1.440.000.000 |
| | 07.94.00 | "Otras subvenciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 12.468.820 |
| | 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | 51.992.234 |
| | 07.96.00 | "Otras subvenciones a empleados" | 96.832.188 |
| | 07.97.00 | "Otras subvenciones a obreros" | 8.753.686.424 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | 334.627.059 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 6.201.894.077 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 295.885.224 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 40.153.338 |
| | 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 222.635.174 |
| | 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 1.947.730 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 3.007.680 |
| | | | 1.766.041.293 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 08.02.00 | "Comisiones y gastos bancarios" | 140.795.602 |
| | 10.07.00 | "Servicios de capacitación y adiestramiento" | 321.000.000 |
| | 16.01.00 | "Servicios de diversión, esparcimiento y culturales" | 976.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 310.760.041 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 17.485.650 |

**Acción Centralizada:** 0860002000 "Gestión administrativa"     377.689.036.309

**Acción Específica:** 0860002003 "Apoyo institucional al sector público"     377.689.036.309

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes     377.689.036.309

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 16.840.674.876 |
| A0193 | | Instituto Nacional de Geología y Minería (INGEOMIN) | 12.069.650.598 |
| A0428 | | Fundación Misión Piar | 4.771.024.278 |
| | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | 360.848.361.433 |
| A0593 | | Corporación Venezolana de Minería, S.A. | 131.616.563.273 |
| A0627 | | C.V.G. Técnica Minera C.A. (TECMIN) | 3.105.252.620 |
| A0632 | | Carbones del Zulia, S.A. (CARBOZULIA) | 124.248.079.270 |
| A0633 | | Carbones del Suroeste C.A. (CARBOSUROESTE) | 387.424.463 |
| A0636 | | C.V.G. Compañía General de Minería de Venezuela C.A. (CVG MINERVEN) | 99.410.428.284 |
| A0652 | | Fosfatos del Suroeste C.A. (FOSFASUROESTE) | 692.841.349 |
| A1238 | | Empresa de Producción Social Minera Nacional, C.A. | 1.387.772.174 |

**Columna derecha**

**VICEPRESIDENCIA SECTORIAL DE ECONOMÍA**     *   2.126.180.933.781

**Acción Centralizada:** 0870001000 "Dirección y coordinación de los gastos de los trabajadores y trabajadoras"     4.020.225.696

**Acción Específica:** 0870001001 "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras"     4.020.225.696

**Partida:** 4.01 "Gastos de personal" Otras Fuentes     4.009.901.700

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 245.957.014 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 68.000.000 |
| | 03.04.00 | "Primas por hijos a empleados" | 113.479.206 |
| | 03.08.00 | "Primas de profesionalización a empleados" | 132.819.563 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 121.566.619 |
| | 03.97.00 | "Otras primas a empleados" | 221.903.403 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios" | 82.850.424 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 74.919.000 |
| | 04.96.00 | "Otros complementos a empleados" | 2.043.862.707 |
| | 05.03.00 | "Bono vacacional a empleados" | 99.418.560 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 17.400.000 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 10.267.233 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 10.598.370 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 8.644.832 |
| | 07.02.00 | "Becas a empleados" | 4.200.000 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 2.328.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 510.035.604 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 122.000.000 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 4.428.234 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 115.022.923 |

**Partida:** 4.03 "Servicios no personales" Otras Fuentes     10.323.996

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 08.02.00 | "Comisiones y gastos bancarios" | 3.683.996 |
| | 18.01.00 | "Impuesto al valor agregado" | 6.640.000 |

**Acción Centralizada:** 0870002000 "Gestión administrativa"     30.034.584.109

**Acción Específica:** 0870002001 "Apoyo institucional a las acciones específicas de los proyectos del organismo"     30.034.584.109

**Partida:** 4.02 "Materiales, suministros y mercancías" Otras Fuentes     4.474.584.109

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 01.01.00 | "Alimentos y bebidas para personas" | 2.790.000.000 |
| | 05.01.00 | "Pulpa de madera, papel y cartón" | 350.000.000 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | 300.000.000 |
| | 10.08.00 | "Materiales para equipos de computación" | 1.034.584.109 |

**Partida:** 4.03 "Servicios no personales" Otras Fuentes     25.560.000.000

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 07.02.00 | "Imprenta y reproducción" | 350.000.000 |
| | 07.03.00 | "Relaciones sociales" | 6.430.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 1.140.000.000 |
| | 99.01.00 | "Otros servicios no personales" | 17.640.000.000 |

**Proyecto:** 0879999000 "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados"     2.092.126.123.976

**Acción Específica:** 0879999001 "Aportes y Transferencias para Financiar los Proyectos del Ente Empresa de Distribución de Productos de Insumos "Venezuela Productiva, C.A.""     2.092.126.123.976

**Partida:** 4.07 "Transferencias y donaciones" Otras Fuentes     2.092.126.123.976

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | | |
|---|---|---|---|
| | 03.03.05 | "Transferencias de capital a entes descentralizados con fines empresariales no petroleros" | 2.092.126.123.976 |
| A0506 | | Empresa de Distribución de Productos de Insumos "Venezuela Productiva, C.A." | 2.092.126.123.976 |

**VICEPRESIDENCIA SECTORIAL DE SOBERANÍA POLÍTICA, SEGURIDAD Y PAZ**     *   162.407.314

| | | | |
|---|---|---|---|
| Acción Centralizada: | 0880002000 | "Gestión administrativa" | 162.407.314 |
| Acción Específica: | 0880002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | 162.407.314 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 145.006.530 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | |
|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | 30.006.530 |
| 05.03.00 | "Productos de papel y cartón para oficina" | 35.000.000 |
| 05.07.00 | "Productos de papel y cartón para la imprenta y reproducción" | 80.000.000 |

| | | | |
|---|---|---|---|
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 17.400.784 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | |
|---|---|---|
| 18.01.00 | "Impuesto al valor agregado" | 17.400.784 |

**MINISTERIO DEL PODER POPULAR PARA EL TRANSPORTE**    1.589.370.289.072

| | | | |
|---|---|---|---|
| Acción Centralizada: | 0910001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 149.834.252.325 |
| Acción Específica: | 0910001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 149.834.252.325 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 148.857.678.138 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | |
|---|---|---|
| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 8.077.920.251 |
| 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | 44.796.070 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 8.591.847.935 |
| 01.12.00 | "Salarios a obreros en puestos no permanentes" | 703.001.867 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 887.547.186 |
| 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | 6.713.483 |
| 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.239.014 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | 40.851.107 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 537.356.562 |
| 02.02.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo parcial" | 7.370.860 |
| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 2.930.219.017 |
| 03.02.00 | "Primas de transporte a empleados" | 2.403.365.933 |
| 03.03.00 | "Primas por hogar a empleados" | 2.613.423.095 |
| 03.04.00 | "Primas por hijos a empleados" | 1.437.060.370 |
| 03.08.00 | "Primas de profesionalización a empleados" | 1.832.065.234 |
| 03.09.00 | "Primas por antigüedad a empleados" | 1.997.059.066 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 8.998.894 |
| 03.17.00 | "Primas de transporte a obreros" | 3.855.441.419 |
| 03.18.00 | "Primas por hogar a obreros" | 3.855.441.419 |
| 03.19.00 | "Primas por hijos de obreros" | 5.346.376.461 |
| 03.21.00 | "Primas por antigüedad a obreros" | 5.113.567.507 |
| 03.22.00 | "Primas de profesionalización a obreros" | 2.386.160.949 |
| 03.37.00 | "Primas de transporte al personal contratado" | 714.865.335 |
| 03.38.00 | "Primas por hogar al personal contratado" | 714.883.565 |
| 03.39.00 | "Primas por hijos al personal contratado" | 712.110.596 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | 423.586.959 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | 704.374.106 |
| 03.97.00 | "Otras primas a empleados" | 798.518.294 |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo" | 168.862.815 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno" | 126.592.146 |
| 04.03.00 | "Complemento a empleados por gastos de alimentación" | 247.969.306 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | 5.511.924 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | 7.582.090.050 |
| 04.10.00 | "Complemento a empleados por días feriados" | 10.164.717 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | 660.206.303 |
| 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna" | 96.839.465 |
| 04.16.00 | "Complemento a obreros por gastos de alimentación" | 574.131.820 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | 12.600.602.138 |
| 04.20.00 | "Complemento a obreros por días feriados" | 32.320.593 |
| 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | 250.338.415 |
| 04.25.00 | "Complemento al personal contratado por gastos de alimentación " | 367.418.258 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 2.391.736.800 |
| 04.28.00 | "Complemento al personal contratado por días feriados" | 11.196.997 |

| | | |
|---|---|---|
| 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | 3.454.950 |
| 04.49.00 | "Complemento al personal de alto nivel y de dirección por comisión de servicios" | 10.212.776 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | 4.002.903 |
| 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del sector público y de elección popular" | 24.310.013 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | 166.625.434 |
| 04.96.00 | "Otros complementos a empleados" | 12.257.334.967 |
| 04.97.00 | "Otros complementos a obreros" | 19.355.738.501 |
| 04.98.00 | "Otros complementos al personal contratado" | 2.734.658.175 |
| 05.03.00 | "Bono vacacional a empleados" | 1.703.438.085 |
| 05.06.00 | "Bono vacacional a obreros" | 2.164.152.326 |
| 05.08.00 | "Bono vacacional al personal contratado" | 910.897.621 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 869.700.507 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 633.932.487 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 398.481.392 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 367.669.429 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 1.400.251.932 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 1.133.401.398 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 1.018.339.425 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 942.919.525 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 395.815.796 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 78.550.940 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 87.959.066 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 131.938.599 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | 20.204 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | 20.082 |
| 07.01.00 | "Capacitación y adiestramiento a empleados" | 77.160.027 |
| 07.02.00 | "Becas a empleados" | 2.330.352.885 |
| 07.03.00 | "Ayudas por matrimonio a empleados" | 2.830.853 |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | 4.285.154 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 1.642.108.548 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 1.641.511.110 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados " | 216.534.577 |
| 07.17.00 | "Capacitación y adiestramiento a obreros" | 54.011.915 |
| 07.18.00 | "Becas a obreros" | 2.482.789.614 |
| 07.19.00 | "Ayudas por matrimonio de obreros" | 2.992.088 |
| 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 7.136.362 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 1.501.064.591 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 2.811.468.485 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | 82.195.969 |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.050.231 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 4.200.924 |
| 07.74.00 | "Capacitación y adiestramiento al personal contratado" | 1.475.861 |
| 07.75.00 | "Becas al personal contratado" | 1.073.303.932 |
| 07.76.00 | "Ayudas por matrimonio al personal contratado" | 1.293.063 |
| 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | 31.238 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 527.754.396 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 520.914.594 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 31.824.633 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 1.981.472.966 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 2.083.947.616 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 1.099.064.147 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 544.510 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 6.114.995 |

| | | | |
|---|---|---|---|
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | 976.574.187 |

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| | | |
|---|---|---|
| 08.02.00 | "Comisiones y gastos bancarios" | 303.021.727 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 673.552.460 |

| | | | |
|---|---|---|---|
| Acción Centralizada: | 0910002000 | "Gestión administrativa" | 1.321.969.511.713 |

| | | | | |
|---|---|---|---|---|
| Acción Específica: | 0910002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | * | 67.871.895.180 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | * | 20.000.000.000 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 99.01.00 | "Otros materiales y suministros" | * | 20.000.000.000 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 47.871.895.180 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 09.01.00 | "Viáticos y pasajes dentro del país" | * | 17.883.396.924 |
| | 99.01.00 | "Otros servicios no personales" | * | 29.988.498.256 |
| Acción Específica: | 0910002003 | "Apoyo institucional al sector público" | * | 1.254.067.616.533 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 1.254.067.616.533 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | * | 258.268.202.114 |
| | A0330 | Fundación Fondo Nacional de Transporte Urbano (FONTUR) | * | 42.321.643.170 |
| | A0658 | Instituto Aeropuerto Internacional de Maiquetía (IAIM) | * | 65.334.348.273 |
| | A0659 | Instituto de Ferrocarriles del Estado (IFE) | * | 87.110.526.394 |
| | A0940 | Instituto Nacional de Transporte Terrestre (INTT) | * | 58.501.784.387 |
| | 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleras" | * | 995.829.414.419 |
| | A0148 | Empresa Socialista Metro de Maracaibo, C.A. (METROMARA) | * | 46.096.039.211 |
| | A0212 | C.A. Metro los Teques (METROTEQUES) | * | 196.908.220.763 |
| | A0621 | C.A. Metro de Caracas (CAMETRO) | * | 426.427.510.366 |
| | A0651 | C.A. Metro de Valencia (VALMETRO) | * | 57.570.791.676 |
| | A0752 | Empresa Nacional de Mantenimiento Vial, S.A. | * | 15.799.471.348 |
| | A1265 | Sistema Integral de Transporte Superficial, S.A. | * | 132.062.262.020 |
| | A1288 | Insumos Ferroviarios, C.A. | * | 7.386.648.431 |
| | A1518 | Sistema de Transporte Masivo de Barquisimeto, C.A. (TRANSBAR, C.A.) | * | 7.794.803.883 |
| | A1533 | Bolivariana de Aeropuertos, S.A. (BAER) | * | 86.271.866.793 |
| | A1538 | Trolebús Mérida, C.A. (TROMERCA) | * | 17.451.799.928 |
| Acción Centralizada: | 0910003000 | "Previsión y Protección Social" | * | 117.566.525.034 |
| Acción Específica: | 0910003001 | "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas" | * | 117.566.525.034 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 117.566.525.034 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.01 | "Pensiones del personal empleado, obrero y militar" | * | 21.563.434.008 |
| | 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | * | 38.180.923.489 |
| | 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | * | 278.323.680 |
| | 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | * | 3.123.162.741 |
| | 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | * | 6.152.440.014 |
| | 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | * | 1.649.860.998 |
| | 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | * | 14.625.013.107 |
| | 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | * | 31.993.346.997 |

| | | | | |
|---|---|---|---|---|
| MINISTERIO DEL PODER POPULAR DE OBRAS PÚBLICAS | | | * | 86.699.743.301 |
| Acción Centralizada: | 0920001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | * | 51.982.387.862 |
| Acción Específica: | 0920001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | * | 51.982.387.862 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 51.938.695.813 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 2.013.359.773 |
| | 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | * | 25.169.735 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 3.706.790.503 |
| | 01.12.00 | "Salarios a obreros en puestos no permanentes" | * | 234.169.019 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 375.710.212 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | * | 11.659.776 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 7.061.395 |

| | | | | |
|---|---|---|---|---|
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 822.381.197 |
| | 02.02.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo parcial" | * | 8.274.242 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | * | 2.044.349.723 |
| | 03.02.00 | "Primas de transporte a empleados" | * | 292.622.241 |
| | 03.03.00 | "Primas por hogar a empleados" | * | 292.916.724 |
| | 03.04.00 | "Primas por hijos a empleados" | * | 216.472.853 |
| | 03.06.00 | "Primas de profesionalización a empleados" | * | 1.416.436.280 |
| | 03.09.00 | "Primas por antigüedad a empleados" | * | 685.981.148 |
| | 03.17.00 | "Primas de transporte a obreros" | * | 572.834.613 |
| | 03.18.00 | "Primas por hogar a obreros" | * | 572.986.965 |
| | 03.19.00 | "Primas por hijos de obreros" | * | 558.196.855 |
| | 03.21.00 | "Primas por antigüedad a obreros" | * | 853.186.125 |
| | 03.22.00 | "Primas de profesionalización a obreros" | * | 103.996.938 |
| | 03.37.00 | "Primas de transporte al personal contratado" | * | 157.157.647 |
| | 03.38.00 | "Primas por hogar al personal contratado" | * | 157.157.649 |
| | 03.39.00 | "Primas por hijos al personal contratado" | * | 136.930.580 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | * | 157.361.871 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | * | 210.434.123 |
| | 03.97.00 | "Otras primas a empleados" | * | 4.417.272 |
| | 03.98.00 | "Otras primas a obreros" | * | 4.397.640 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios" | * | 39.282.984 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 1.762.975.250 |
| | 04.14.00 | "Complemento a obreros por horas extraordinarias y por sobre tiempo" | * | 17.045.013 |
| | 04.15.00 | "Complemento a obreros por trabajo en jornada nocturna" | * | 24.414.173 |
| | 04.16.00 | "Complemento a obreros por gastos de alimentación" | * | 65.112 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 2.673.736.848 |
| | 04.20.00 | "Complemento a obreros por días feriados" | * | 9.428.273 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 1.036.286.000 |
| | 04.43.00 | "Complemento a altos funcionarios y altas funcionarias del poder público y de elección popular por gastos de representación" | * | 1.950 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 3.310.250 |
| | 04.49.00 | "Complemento al personal de alto nivel y de dirección por comisión de servicio" | * | 1.853.316 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | * | 918.750 |
| | 04.94.00 | "Otros complementos a altos funcionarios y altas funcionarias del personal de alto nivel y de dirección y de elección popular" | * | 26.674.520 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | * | 50.522.139 |
| | 04.96.00 | "Otros complementos a empleados" | * | 5.763.649.119 |
| | 04.97.00 | "Otros complementos a obreros" | * | 6.233.623.623 |
| | 04.98.00 | "Otros complementos al personal contratado" | * | 2.630.140.161 |
| | 05.03.00 | "Bono vacacional a empleados" | * | 310.437.394 |
| | 05.06.00 | "Bono vacacional a obreros" | * | 449.704.089 |
| | 05.07.00 | "Bono vacacional al personal contratado" | * | 126.608.552 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 147.074.968 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 58.644.972 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 46.319.983 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 47.496.648 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 329.409.307 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 114.397.806 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 52.613.606 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 49.951.682 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 94.096.093 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 14.191.650 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 11.421.311 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 29.997.780 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 535.328 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 396.465 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 272.401 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 203.235 |
| | 07.02.00 | "Becas a empleados" | * | 2.184.600 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | * | 248.579.889 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | * | 3.394.339.707 |
| | 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | * | 3.807.168 |
| | 07.18.00 | "Becas a obreros" | * | 6.594.600 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | * | 169.591.221 |

| Código | Descripción | | Monto |
|---|---|---|---|
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | * | 5.099.693.622 |
| 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 6.138.046 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | * | 19.437.147 |
| 07.75.00 | "Becas al personal contratado" | * | 801.000 |
| 07.80.00 | "Aporte a cajas de ahorro por personal contratado" | * | 240.867 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | * | 1.710.468.954 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | * | 5.077.504 |
| 07.96.00 | "Otras subvenciones a empleados" | * | 412.500.000 |
| 07.97.00 | "Otras subvenciones a obreros" | * | 442.500.000 |
| 07.99.00 | "Otras subvenciones al personal contratado" | * | 120.000.000 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | * | 914.136.270 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | * | 1.160.481.042 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | * | 417.751.078 |
| 08.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | * | 1.805.724 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | * | 1.665.432 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 43.692.049 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 08.02.00 | "Comisiones y gastos bancarios" | * | 135.828 |
| 18.01.00 | "Impuesto al valor agregado" | * | 932.781 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | * | 42.623.440 |

| Acción Centralizada: | 092000200 | "Gestión administrativa" | * | 34.917.355.529 |
|---|---|---|---|---|

| Acción Específica: | 0920002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | * | 16.114.869.345 |
|---|---|---|---|---|

| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | * | 7.091.300.000 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.00 | "Alimentos y bebidas para personas" | * | 4.090.700.000 |
| 05.03.00 | "Productos de papel y cartón para oficina" | * | 3.000.600.000 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | * | 9.023.569.345 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 09.01.00 | "Viáticos y pasajes dentro del país" | * | 8.172.657.366 |
| 18.01.00 | "Impuesto al valor agregado" | * | 850.911.979 |

| Acción Específica: | 0920002003 | "Apoyo institucional al sector público" | * | 18.802.486.184 |
|---|---|---|---|---|

| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | * | 18.802.486.184 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" Fundación Laboratorio Nacional de Vialidad (FUNDALANAVIAL) | * | 11.602.409.969 |
| A0367 | "Transferencias corrientes a entes descentralizados sin fines empresariales" Fundación Laboratorio Nacional de Vialidad (FUNDALANAVIAL) | * | 11.602.409.969 |
| 03.03.05 | "Transferencias de capital a entes descentralizados con fines empresariales no petroleros" | * | 7.200.076.215 |
| A1221 | Vialidad y Construcciones Sucre, S.A. | * | 7.200.076.215 |

**MINISTERIO DEL PODER POPULAR DE ECONOMÍA Y FINANZAS**    *    5.159.690.236.136

| Acción Centralizada: | 0930001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | * | 1.083.200.752.275 |
|---|---|---|---|---|

| Acción Específica: | 0930001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | * | 1.083.200.752.275 |
|---|---|---|---|---|

| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | * | 1.016.368.446.333 |
|---|---|---|---|---|

Sub-Partidas Genéricas, Específicas y Sub-Específicas:

| 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | * | 5.842.005.776 |
| 01.03.00 | "Suplencias a empleados" | * | 90.386.702 |
| 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | * | 2.153.130.988 |
| 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | * | 6.956.347.235 |
| 01.18.02 | "Remuneraciones por honorarios profesionales" | * | 4.559.861.663 |
| 01.19.00 | "Retribuciones por becas - salarios, bolsas de trabajo, pasantías y similares" | * | 35.000.000 |
| 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | * | 248.469.199 |
| 01.99.00 | "Otras retribuciones" | * | 700.378.639 |
| 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | * | 574.474.003 |

| 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | * | 469.189.676 |
| 03.02.00 | "Primas de transporte a empleados" | * | 1.556.437.754 |
| 03.03.00 | "Primas por hogar a empleados" | * | 2.205.138.465 |
| 03.04.00 | "Primas por hijos a empleados" | * | 980.056.261 |
| 03.08.00 | "Primas de profesionalización a empleados" | * | 4.743.846.026 |
| 03.09.00 | "Primas por antigüedad a empleados" | * | 5.066.576.526 |
| 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | * | 52.330.060 |
| 03.17.00 | "Primas de transporte a obreros" | * | 1.356.567.381 |
| 03.18.00 | "Primas por hogar a obreros" | * | 1.836.777.400 |
| 03.19.00 | "Primas por hijos de obreros" | * | 1.613.109.707 |
| 03.21.00 | "Primas por antigüedad a obreros" | * | 703.111.779 |
| 03.22.00 | "Primas de profesionalización a obreros" | * | 269.921.506 |
| 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | * | 320.000.000 |
| 03.37.00 | "Primas de transporte al personal contratado" | * | 3.326.191.127 |
| 03.38.00 | "Primas por hogar al personal contratado" | * | 4.472.658.330 |
| 03.39.00 | "Primas por hijos al personal contratado" | * | 3.676.319.373 |
| 03.40.00 | "Primas de profesionalización al personal contratado" | * | 2.234.062.173 |
| 03.41.00 | "Primas por antigüedad al personal contratado" | * | 691.016.722 |
| 03.47.00 | "Primas al personal de alto nivel y de dirección" | * | 227.981.655 |
| 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | * | 637.944.458 |
| 03.96.00 | "Otras primas al personal contratado" | * | 3.366.027.574 |
| 03.97.00 | "Otras primas a empleados" | * | 9.153.116.334 |
| 03.98.00 | "Otras primas a obreros" | * | 1.064.045.140 |
| 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo" | * | 349.079.374 |
| 04.02.00 | "Complemento a empleados por trabajo nocturno" | * | 23.000.000 |
| 04.06.00 | "Complemento a empleados por comisión de servicios" | * | 827.930.970 |
| 04.08.00 | "Bono compensatorio de alimentación a empleados" | * | 7.808.805.250 |
| 04.14.00 | "Complemento a obreros por horas extraordinarias o por sobre tiempo" | * | 1.434.437.393 |
| 04.15.00 | "Complemento a obreros por trabajo a jornada nocturna" | * | 67.079.293 |
| 04.18.00 | "Bono compensatorio de alimentación a obreros" | * | 4.500.392.263 |
| 04.20.00 | "Complemento a obreros por días feriados" | * | 211.767.791 |
| 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | * | 1.460.699.998 |
| 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | * | 12.104.249.166 |
| 04.28.00 | "Complemento al personal contratado por días feriados" | * | 285.000.000 |
| 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | * | 155.865.304 |
| 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | * | 1.294.029.826 |
| 04.96.00 | "Otros complementos a empleados" | * | 21.416.999.599 |
| 04.97.00 | "Otros complementos a obreros" | * | 9.601.888.301 |
| 04.98.00 | "Otros complementos al personal contratado" | * | 180.167.555.551 |
| 04.99.00 | "Otros complementos al personal militar" | * | 325.000.000 |
| 05.01.00 | "Aguinaldos a empleados" | * | 716.000.000 |
| 05.03.00 | "Bono vacacional a empleados" | * | 11.032.795.052 |
| 05.04.00 | "Aguinaldos a obreros" | * | 220.800.000 |
| 05.06.00 | "Bono vacacional a obreros" | * | 3.130.113.527 |
| 05.07.00 | "Aguinaldos al personal contratado" | * | 1.169.000.000 |
| 05.08.00 | "Bono vacacional al personal contratado" | * | 12.842.350.100 |
| 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | * | 577.172.949 |
| 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | * | 2.251.434.499 |
| 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | * | 741.535.227 |
| 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | * | 580.642.513 |
| 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | * | 2.474.695.870 |
| 06.06.00 | "Aporte patronal al Instituto Nacional de Capacitación y Educación Socialista (Inces) por empleados" | * | 8.628.114 |
| 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | * | 1.297.404.367 |
| 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | * | 425.469.360 |
| 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | * | 269.844.904 |
| 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | * | 1.744.195.472 |
| 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | * | 2.813.859.858 |
| 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | * | 3.766.103.884 |
| 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | * | 663.735.747 |
| 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | * | 976.985.518 |
| 06.29.00 | "Aporte patronal al Instituto Nacional de Capacitación y Educación Socialista (Inces) por personal contratado" | * | 21.022.848 |
| 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | * | 93.239.805 |
| 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | * | 31.350.755 |
| 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | * | 24.572.917 |
| 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | * | 20.422.673 |
| 07.01.00 | "Capacitación y adiestramiento a empleados" | * | 42.000.000 |
| 07.02.00 | "Becas a empleados" | * | 181.580.221 |
| 07.03.00 | "Ayudas por matrimonio a empleados" | * | 117.789.697 |
| 07.04.00 | "Ayudas por nacimiento de hijos a empleados" | * | 244.691.323 |

| Código | Concepto | Monto |
|---|---|---|
| 07.06.00 | "Ayudas para gastos médicos, odontológicos y de hospitalización a empleados" | 16.930.931.334 |
| 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 42.783.985.325 |
| 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 16.820.483.663 |
| 07.11.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de empleados" | 77.854.287 |
| 07.12.00 | "Aportes para la adquisición de juguetes para los hijos del personal empleado" | 10.000.000.000 |
| 07.18.00 | "Becas a obreros" | 17.966.450 |
| 07.19.00 | "Ayudas por matrimonio de obreros" | 90.770.813 |
| 07.20.00 | "Ayudas por nacimiento de hijos de obreros" | 368.414.813 |
| 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | 7.332.984.606 |
| 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 23.863.888.395 |
| 07.24.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por obreros" | 2.354.365.343 |
| 07.26.00 | "Dotación de uniformes a obreros" | 16.000.000.000 |
| 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros " | 1.500.000 |
| 07.63.00 | "Capacitación y adiestramiento al personal de alto nivel y de dirección" | 30.000.000 |
| 07.64.00 | "Ayudas por matrimonio al personal de alto nivel y de dirección" | 4.500.000 |
| 07.67.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal de alto nivel y de dirección" | 108.650.000 |
| 07.68.00 | "Aporte patronal a cajas de ahorro por personal de alto nivel y de dirección" | 1.164.900.933 |
| 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | 137.000.000 |
| 07.74.00 | "Capacitación y adiestramiento al personal contratado" | 24.000.000 |
| 07.75.00 | "Becas al personal contratado" | 146.236.881 |
| 07.76.00 | "Ayudas por matrimonio al personal contratado" | 106.329.623 |
| 07.77.00 | "Ayudas por nacimiento de hijos al personal contratado" | 386.423.925 |
| 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | 25.342.715.957 |
| 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 49.846.693.996 |
| 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 11.029.754.682 |
| 07.82.00 | "Aporte al personal contratado para adquisición de uniformes y útiles escolares de sus hijos" | 29.240.243 |
| 07.83.00 | "Dotación de uniformes al personal contratado" | 10.000.000.000 |
| 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 146.055.592 |
| 07.97.00 | "Otras subvenciones a obreros" | 40.000.000 |
| 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 25.867.064.727 |
| 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 18.864.366.157 |
| 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 40.424.544.691 |
| 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | 454.070.329 |
| 95.01.00 | "Otros gastos del personal de alto nivel y de dirección" | 311.158.418 |
| 96.01.00 | "Otros gastos del personal empleado" | 254.090.602.717 |
| 97.01.00 | "Otros gastos del personal obrero" | 79.275.115.580 |

Partida:   4.03   "Servicios no personales" Otras Fuentes   66.832.305.942

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 08.02.00 | "Comisiones y gastos bancarios" | 337.514.233 |
| 10.07.00 | "Servicios de capacitación y adiestramiento" | 11.700.000.000 |
| 16.01.00 | "Servicios de diversión, esparcimiento y culturales" | 44.000.000.000 |
| 18.01.00 | "Impuesto al valor agregado" | 9.816.760.000 |
| 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 1.978.031.700 |

**Acción Centralizada:**   0930002000 "Gestión administrativa"   3.440.348.261.049

Acción Específica:   0930002001   "Apoyo institucional a las acciones específicas de los proyectos del organismo"   2.898.650.006.632

Partida:   4.02   "Materiales, suministros y mercancías" Otras Fuentes   983.765.739.181

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 01.01.00 | "Alimentos y bebidas para personas" | 173.200.000.000 |
| 99.01.00 | "Otros materiales y suministros" | 810.565.739.181 |

Partida:   4.03   "Servicios no personales" Otras Fuentes   1.914.884.267.451

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | |
|---|---|---|
| 09.01.00 | "Viáticos y pasajes dentro del país" | 717.080.106.174 |
| 18.01.00 | "Impuesto al valor agregado" | 290.630.425.935 |
| 99.01.00 | "Otros servicios no personales" | 907.173.735.342 |

Acción Específica:   0930002003   "Apoyo institucional al sector público"   541.698.254.417

Partida:   4.07   "Transferencias y donaciones" Otras Fuentes   541.698.254.417

| Sub-Partidas Genéricas, Específicas y Sub-Partidas: | | |
|---|---|---|
| 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 362.689.221.320 |
| A0121 | Superintendencia de las Instituciones del Sector Bancario (SUDEBAN) | 40.000.000.000 |
| A0123 | Servicio Nacional Integrado de Administración Aduanera y Tributaria (SENIAT) | 156.747.047.130 |
| A0185 | Superintendencia Nacional de Valores | 23.404.668.721 |
| A0205 | Servicio Autónomo Nacional de Normalización, Calidad, Metrología y Reglamentos Técnicos (SENCAMER) | 14.438.834.922 |
| A0233 | Registro Nacional Único de Operadores de Sustancias Químicas Controladas | 2.709.067.569 |
| A0279 | Superintendencia de Bienes Públicos | 87.659.547.389 |
| A0548 | Centro Nacional de Comercio Exterior (CENCOEX) | 21.633.818.783 |
| A0927 | Fondo Venezolano de Reconversión Industrial y Tecnológica (FONDOIN) | 2.092.252.753 |
| A0944 | Superintendencia de Seguridad Social | 9.204.044.053 |

| Sub-Partidas Genéricas, Específicas y Sub-Partidas: | | |
|---|---|---|
| 01.03.07 | "Transferencias corrientes a entes descentralizados con fines empresariales no petroleros" | 785.322.452 |
| A1548 | Veninsuto Industries, C.A. | 785.322.452 |

| Sub-Partidas Genéricas, Específicas y Sub-Partidas: | | |
|---|---|---|
| 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | 178.223.710.645 |
| A0470 | Sociedad de Garantías Recíprocas para la Mediana y Pequeña Empresa del Estado Mérida, S.A. (SGR - MÉRIDA, S.A.) | 1.907.442.631 |
| A0546 | Sociedad de Garantías Recíprocas para la Pequeña y Mediana Empresa del Estado Lara, S.A. (SGR- LARA, S.A.) | 1.244.666.118 |
| A0817 | Sociedad Nacional de Garantías Recíprocas para la Mediana y Pequeña Industria, S.A. (SOGAMPI, S.A) | 6.544.516.405 |
| A0841 | Fondo Nacional de Garantías Recíprocas para la Pequeña y Mediana Empresa, S.A. (FONPYME) | 13.979.862.338 |
| A0846 | Instituto Nacional de Desarrollo para la Pequeña y Mediana Industria (INAPYMI) | 38.637.682.689 |
| A0851 | Sociedad de Garantías Recíprocas para la Pequeña y Mediana Empresa de la Región Guayana, S.A. (SGR-GUAYANA, S.A.) | 92.234.998 |
| A0854 | Sociedad de Garantías Recíprocas para el Sector Microfinanciero, S.A. (S.G.R. SOGAMIC, S.A.) | 1.382.399.050 |
| A0855 | Sociedad de Garantías Recíprocas para la Mediana y Pequeña Empresa del Estado Nueva Esparta, S.A. (SGR. NUEVA ESPARTA, S.A.) | 487.612.500 |
| A1377 | Bolsa Pública de Valores Bicentenaria | 113.947.293.916 |

**Acción Centralizada:**   0930003000 "Previsión y Protección Social"   430.540.000.000

Acción Específica:   0930003001   "Asignación y control de los recursos para gastos de los pensionados, pensionadas, jubilados y jubiladas"   430.540.000.000

Partida:   4.07   "Transferencias y donaciones" Otras Fuentes   430.540.000.000

| Sub-Partidas Genéricas, Específicas y Sub-Partidas: | | |
|---|---|---|
| 01.01.01 | "Pensiones del personal empleado, obrero y militar" | 17.220.000.000 |
| 01.01.02 | "Jubilaciones del personal empleado, obrero y militar" | 40.220.000.000 |
| 01.01.10 | "Aportes a caja de ahorro del personal empleado, obrero y militar pensionado" | 5.000.000.000 |
| 01.01.11 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar pensionado" | 7.400.000.000 |
| 01.01.12 | "Otras subvenciones socio - económicas del personal empleado, obrero y militar pensionado" | 142.900.000.000 |
| 01.01.14 | "Aportes a caja de ahorro del personal empleado, obrero y militar jubilado" | 71.800.000.000 |
| 01.01.15 | "Aportes a los servicios de salud, accidentes personales y gastos funerarios del personal empleado, obrero y militar jubilado" | 23.000.000.000 |
| 01.01.16 | "Otras subvenciones socio-económicas del personal empleado, obrero y militar jubilado" | 123.000.000.000 |

**Acción Centralizada:**   0930010000 "Gastos Centralizados"   93.427.553.395

Acción Específica:   0930010001 "Gastos Centralizados"   93.427.553.395

Partida:   4.07   "Transferencias y donaciones" Otras Fuentes   93.427.553.395

| Sub-Partidas Genéricas, Específicas y Sub-Partidas: | | |
|---|---|---|
| 01.03.10 | "Transferencias corrientes al Poder Estadal" | 93.427.553.395 |
| E5000 | Distrito Capital | 93.427.553.395 |

**Proyecto:**   0930020000 "Formación, capacitación y adiestramiento en el área de las ciencias fiscales y la administración pública."   63.816.792.978

Acción Específica:   0930020001 "Desarrollo de las actividades académicas de pregrado y postgrado."   43.163.630.389

Partida:   4.01   "Gastos de personal" Otras Fuentes   43.001.634.989

| | Código | Descripción | Monto |
|---|---|---|---|
| **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | 3.524.961.600 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 898.455.655 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 936.753.157 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 486.067.961 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 217.783.713 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 402.660.500 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | 334.861.903 |
| | 03.96.00 | "Otras primas al personal contratado" | 756.420.543 |
| | 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo" | 34.276.968 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 1.171.200.000 |
| | 04.98.00 | "Otros complementos al personal contratado" | 12.913.239.828 |
| | 05.08.00 | "Bono vacacional al personal contratado" | 1.007.452.169 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 87.151.640 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 57.915.718 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 57.720.272 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 56.694.815 |
| | 07.74.00 | "Capacitación y adiestramiento al personal contratado" | 38.700.000 |
| | 07.75.00 | "Becas al personal contratado" | 3.293.600 |
| | 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | 1.500.000.000 |
| | 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 4.223.600.582 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 12.085.264.032 |
| | 07.84.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 7.410.128 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 2.199.750.205 |
| **Partida:** | 4.03 | "Servicios no personales" Otras Fuentes | 161.995.400 |
| **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | 08.02.00 | "Comisiones y gastos bancarios" | 1.400.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 5.380.200 |
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | 155.215.200 |
| **Acción Específica:** | 0930020002 | "Apoyo administrativo de las actividades académicas de pregrado y postgrado." | 17.227.271.245 |
| **Partida:** | 4.01 | "Gastos de personal" Otras Fuentes | 11.123.271.245 |
| **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 167.441.908 |
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | 82.043.311 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 55.355.398 |
| | 02.01.00 | "Compensaciones previstas en las escalas de sueldos al personal empleado fijo a tiempo completo" | 2.174.694 |
| | 02.03.00 | "Compensaciones previstas en las escalas de salarios al personal obrero fijo a tiempo completo" | 2.737.069 |
| | 03.02.00 | "Primas de transporte a empleados" | 16.703.233 |
| | 03.03.00 | "Primas por hogar a empleados" | 22.270.976 |
| | 03.04.00 | "Primas por hijos a empleados" | 5.344.713 |
| | 03.06.00 | "Primas de profesionalización a empleados" | 164.203.892 |
| | 03.09.00 | "Primas por antigüedad a empleados" | 166.480.497 |
| | 03.17.00 | "Primas de transporte a obreros" | 38.505.091 |
| | 03.18.00 | "Primas por hogar a obreros" | 48.873.452 |
| | 03.19.00 | "Primas por hijos de obreros" | 36.381.194 |
| | 03.21.00 | "Primas por antigüedad a obreros" | 13.782.984 |
| | 03.22.00 | "Primas de profesionalización a obreros" | 8.453.418 |
| | 03.37.00 | "Primas de transporte al personal contratado" | 28.767.062 |
| | 03.38.00 | "Primas por hogar al personal contratado" | 38.356.080 |
| | 03.39.00 | "Primas por hijos al personal contratado" | 27.671.849 |
| | 03.40.00 | "Primas de profesionalización al personal contratado" | 13.669.976 |
| | 03.41.00 | "Primas por antigüedad al personal contratado" | 7.848.873 |
| | 03.96.00 | "Otras primas al personal contratado" | 33.213.237 |
| | 03.97.00 | "Otras primas a empleados" | 228.453.962 |
| | 03.98.00 | "Otras primas a obreros" | 38.592.844 |
| | 04.01.00 | "Complemento a empleados por horas extraordinarias o por sobre tiempo " | 1.534.495 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 155.331.000 |
| | 04.14.00 | "Complemento a obreros por sobre tiempo " | 5.840.855 |
| | 04.15.00 | "Complemento a obreros por trabajo o jornada nocturna " | 3.414.047 |
| | 04.17.00 | "Complemento a obreros por gastos de transporte " | 30.626.424 |
| | 04.18.00 | "Bono compensatorio de alimentación a obreros" | 120.021.000 |
| | 04.24.00 | "Complemento al personal contratado por horas extraordinarias o por sobre tiempo " | 5.128.546 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 79.099.000 |
| | 04.96.00 | "Otros complementos a empleados" | 259.847.030 |
| | 04.97.00 | "Otros complementos a obreros" | 288.655.563 |
| | 04.98.00 | "Otros complementos al personal contratado" | 1.454.295.754 |
| | 05.03.00 | "Bono vacacional a empleados" | 220.446.538 |
| | 05.06.00 | "Bono vacacional a obreros" | 159.215.201 |
| | 05.08.00 | "Bono vacacional al personal contratado" | 130.121.525 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 11.546.235 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 15.704.581 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 4.453.736 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 14.841.475 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | 11.650.029 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | 8.787.055 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | 4.118.270 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | 5.499.251 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 7.663.059 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 4.559.863 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 2.894.936 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 5.353.188 |
| | 07.02.00 | "Becas a empleados" | 3.237.600 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 192.000.000 |
| | 07.07.00 | "Aporte patronal a cajas de ahorro por empleados" | 776.011.234 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 372.000.000 |
| | 07.18.00 | "Becas a obreros" | 3.334.900 |
| | 07.22.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a obreros" | 192.000.000 |
| | 07.23.00 | "Aporte patronal a cajas de ahorro por obreros" | 645.867.723 |
| | 07.75.00 | "Becas al personal contratado" | 3.104.000 |
| | 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | 129.900.000 |
| | 07.80.00 | "Aporte patronal a cajas de ahorro por personal contratado" | 428.969.317 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 334.000.000 |
| | 07.94.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos del personal contratado" | 1.386.000 |
| | 08.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | 171.911.336 |
| | 08.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | 144.614.992 |
| | 08.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | 72.136.549 |
| | 96.01.00 | "Otros gastos del personal empleado" | 2.031.228.926 |
| | 97.01.00 | "Otros gastos del personal obrero" | 1.363.594.797 |
| **Partida:** | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | 3.750.000.000 |
| **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | 01.01.00 | "Alimentos y bebidas para personas" | 800.000.000 |
| | 05.03.00 | "Productos de papel y cartón para oficina" | 600.000.000 |
| | 06.03.00 | "Tintas, pinturas y colorantes" | 900.000.000 |
| | 10.08.00 | "Materiales para equipos de computación" | 650.000.000 |
| | 10.11.00 | "Materiales eléctricos" | 800.000.000 |
| **Partida:** | 4.03 | "Servicios no personales" Otras Fuentes | 2.354.000.000 |
| **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | 07.02.00 | "Imprenta y reproducción" | 700.000.000 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | 500.000.000 |
| | 11.07.00 | "Conservación y reparaciones menores de máquinas, muebles y demás equipos de oficina y alojamiento" | 500.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | 654.000.000 |
| **Acción Específica:** | 0930020004 | "Adecuación y desarrollo de la estructura organizativa." | 245.891.344 |
| **Partida:** | 4.01 | "Gastos de personal" Otras Fuentes | 245.891.344 |
| **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | 245.891.344 |
| **Acción Específica:** | 0930020005 | "Desarrollo de las actividades complementarias, académicas y extracurriculares para la formación integral de los estudiantes." | 3.180.000.000 |
| **Partida:** | 4.07 | "Transferencias y donaciones" Otras Fuentes | 3.180.000.000 |
| **Sub-Partidas Genéricas, Específicas y Sub-Específicas:** | 01.01.00 | "Becas universitarias en el país" | 3.180.000.000 |
| **Proyecto:** | 0930021000 | "Desarrollo y Fortalecimiento de la Investigación en la Ensilip-SUT" | 348.720.000 |

| | | | |
|---|---|---|---|
| Acción Específica: | 0930021001 | "Plan de promoción y estímulo a la investigación" | 348.720.408 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 348.720.408 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | 348.720.408 |
| Proyecto: | 0930022000 | "Diseño e implementación de la Modalidad de Educación a distancia en la Escuela Nacional de Administración y Hacienda Pública Enshp-IUT" | 702.737.008 |
| Acción Específica: | 0930022002 | "Modernización de la Plataforma Tecnológica" | 702.737.008 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 702.737.008 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.02.00 | "Sueldos básicos personal fijo a tiempo parcial" | 312.028.824 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 390.708.184 |
| Proyecto: | 0939999000 | "Aportes y Transferencias para Financiar los Proyectos de los Entes Descentralizados" | 47.305.419.023 |
| Acción Específica: | 0939999004 | "Aportes y Transferencias para Financiar los Proyectos del Ente Superintendencia Nacional de Valores" | 17.476.836.850 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 17.476.836.850 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 17.476.836.850 |
| | A0185 | Superintendencia Nacional de Valores | 17.476.836.850 |
| Acción Específica: | 0939999006 | "Aportes y Transferencias para Financiar los Proyectos del Ente Sociedad Nacional de Garantías Recíprocas para la Mediana y Pequeña Industria, S.A. (SOGAMPI, S.A.)" | 806.633.626 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 806.633.626 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | 806.633.626 |
| | A0817 | Sociedad Nacional de Garantías Recíprocas para la Mediana y Pequeña Industria, S.A. (SOGAMPI, S.A.) | 806.633.626 |
| Acción Específica: | 0939999004 | "Aportes y Transferencias para Financiar los Proyectos del Ente Sociedad de Garantías Recíprocas para la Mediana y Pequeña Empresa del Estado Táchira, S.A. (S.G.R-TÁCHIRA, S.A.)" | 281.771.262 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 281.771.262 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | 281.771.262 |
| | A0857 | Sociedad de Garantías Recíprocas para la Mediana y Pequeña Empresa del Estado Táchira, S.A. (S.G.R-TÁCHIRA, S.A.) | 281.771.262 |
| Acción Específica: | 0939999007 | "Aportes y Transferencias para Financiar los Proyectos del Ente Superintendencia de Seguridad Social" | 1.610.634.532 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 1.610.634.532 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.02 | "Transferencias corrientes a entes descentralizados sin fines empresariales" | 1.610.634.532 |
| | A0944 | Superintendencia de Seguridad Social | 1.610.634.532 |
| Acción Específica: | 0939999008 | "Aportes y Transferencias para Financiar los Proyectos del Ente Bolsa Pública de Valores Bicentenaria" | 26.985.048.026 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 26.985.048.026 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | 26.985.048.026 |
| | A1377 | Bolsa Pública de Valores Bicentenaria | 26.985.048.026 |
| Acción Específica: | 0939999014 | "Aportes y Transferencias para Financiar los Proyectos del Ente Sociedad de Garantías Recíprocas para la Mediana y Pequeña Empresa del Estado Nueva Esparta, S.A. (S.G.R. NUEVA ESPARTA, S.A.)" | 144.494.727 |
| Partida: | 4.07 | "Transferencias y donaciones" Otras Fuentes | 144.494.727 |

| | | | |
|---|---|---|---|
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.03.09 | "Transferencias corrientes a entes descentralizados financieros no bancarios" | 144.494.727 |
| | A0855 | Sociedad de Garantías Recíprocas para la Mediana y Pequeña Empresa del Estado Nueva Esparta, S.A. (S.G.R. NUEVA ESPARTA, S.A.) | 144.494.727 |
| **ASAMBLEA NACIONAL CONSTITUYENTE** | | | **40.303.647.690** |
| Acción Centralizada: | 0940001000 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | 30.551.286.022 |
| Acción Específica: | 0940001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | 30.551.286.022 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | 30.551.286.022 |
| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | 01.01.00 | "Sueldos básicos personal fijo a tiempo completo" | 62.000.000 |
| | 01.12.00 | "Salarios a obreros en puestos no permanentes" | 14.500.000 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | 349.000.000 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | 1.638.373.500 |
| | 01.35.00 | "Sueldo básico de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 1.514.200.000 |
| | 01.37.00 | "Dietas de los altos funcionarios y altas funcionarias del poder público y de elección popular" | 4.545.000.000 |
| | 03.10.00 | "Primas por jerarquía o responsabilidad en el cargo" | 64.000.000 |
| | 03.31.00 | "Primas por riesgo al personal militar y de seguridad" | 228.000.000 |
| | 03.46.00 | "Primas a los altos funcionarios y altas funcionarias del poder público y de elección popular" | 802.500.000 |
| | 04.06.00 | "Complemento a empleados por comisión de servicios" | 134.000.000 |
| | 04.08.00 | "Bono compensatorio de alimentación a empleados" | 45.200.000 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | 249.000.000 |
| | 04.46.00 | "Bono compensatorio de alimentación a altos funcionarios y altas funcionarias del poder público y elección popular" | 882.100.000 |
| | 06.01.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por empleados" | 10.000.000 |
| | 06.03.00 | "Aporte patronal al Fondo de Jubilaciones por empleados" | 5.600.000 |
| | 06.04.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por empleados" | 4.200.000 |
| | 06.05.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por empleados" | 3.800.000 |
| | 06.25.00 | "Aporte legal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | 36.400.000 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | 9.600.000 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | 10.200.000 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | 12.400.000 |
| | 06.31.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por altos funcionarios y altas funcionarias del poder público y de elección popular" | 196.700.000 |
| | 06.33.00 | "Aporte patronal al Fondo de Jubilaciones por altos funcionarios y altas funcionarias del poder público y de elección popular" | 70.640.000 |
| | 06.34.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por altos funcionarios y altas funcionarias del poder público y de elección popular" | 46.500.000 |
| | 06.35.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por altos funcionarios y altas funcionarias del poder público y de elección popular" | 53.800.000 |
| | 07.05.00 | "Ayudas por defunción a empleados" | 129.183.372 |
| | 07.06.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a empleados" | 1.495.550.116 |
| | 07.08.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por empleados" | 960.000.000 |
| | 07.55.00 | "Ayudas por defunción a altos funcionarios y altas funcionarias del poder público y de elección popular" | 322.958.430 |
| | 07.56.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización a altos funcionarios y altas funcionarias del poder público y de elección popular" | 986.875.290 |
| | 07.58.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por altos funcionarios y altas funcionarias del poder público y de elección popular" | 5.794.000.000 |
| | 07.78.00 | "Ayudas por defunción al personal contratado" | 193.775.058 |
| | 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | 703.730.256 |
| | 07.81.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal contratado" | 1.560.000.000 |
| | 07.94.00 | "Otras subvenciones a altos funcionarios y altas funcionarias del poder público y de elección popular" | 6.363.000.000 |
| | 07.96.00 | "Otras subvenciones a empleados" | 348.500.000 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | 536.000.000 |

| | | | | |
|---|---|---|---|---|
| | 06.01.00 | "Prestaciones sociales e indemnizaciones a empleados" | " | 40.000.000 |
| | 06.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | " | 100.000.000 |
| | 06.06.00 | "Prestaciones sociales e indemnizaciones a altos funcionarios y altos funcionarias del poder público y de elección popular" | " | 40.000.000 |

| Acción Centralizada: | 0940002000 | "Gestión administrativa" | " | 9.752.361.668 |
|---|---|---|---|---|
| Acción Específica: | 0940002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | " | 9.752.361.668 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | " | 6.000.000.000 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 01.01.00 | "Alimentos y bebidas para personas" | " | 2.500.000.000 |
| | 05.01.00 | "Pulpa de madera, papel y cartón" | " | 1.500.000.000 |
| | 10.08.00 | "Materiales para equipos de computación" | " | 2.000.000.000 |

| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | " | 3.752.361.668 |
|---|---|---|---|---|

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 10.11.00 | "Servicios para la elaboración y suministro de comida" | " | 2.707.465.775 |
| | 18.01.00 | "Impuesto al valor agregado" | " | 1.044.895.893 |

**COMISIÓN PARA LA VERDAD, LA JUSTICIA, LA PAZ Y LA TRANQUILIDAD PÚBLICA**     3.620.689.288

| Acción Centralizada: | 0960002001 | "Dirección y coordinación de los gastos de los trabajadores y trabajadoras" | " | 3.504.684.064 |
|---|---|---|---|---|
| Acción Específica: | 0960001001 | "Asignación y control de los recursos para gastos de los trabajadores y trabajadoras" | " | 3.504.684.064 |
| Partida: | 4.01 | "Gastos de personal" Otras Fuentes | " | 3.502.313.787 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 01.10.00 | "Salarios a obreros en puestos permanentes a tiempo completo" | " | 2.881.448 |
| | 01.18.01 | "Remuneraciones al personal contratado a tiempo determinado" | " | 471.772.924 |
| | 01.18.02 | "Remuneraciones por honorarios profesionales" | " | 730.519.117 |
| | 01.36.00 | "Sueldo básico del personal de alto nivel y de dirección" | " | 151.651.877 |
| | 03.17.00 | "Primas de transporte a obreros" | " | 2.421.510 |
| | 03.18.00 | "Primas por hogar a obreros" | " | 3.228.679 |
| | 03.37.00 | "Primas de transporte al personal contratado" | " | 104.124.912 |
| | 03.38.00 | "Primas por hogar al personal contratado" | " | 130.833.216 |
| | 03.47.00 | "Primas al personal de alto nivel y de dirección" | " | 73.498.711 |
| | 03.95.00 | "Otras primas al personal de alto nivel y de dirección" | " | 16.950.567 |
| | 04.16.00 | "Bono compensatorio de alimentación a obreros" | " | 3.111.000 |
| | 04.26.00 | "Bono compensatorio de alimentación al personal contratado" | " | 147.559.000 |
| | 04.51.00 | "Bono compensatorio de alimentación al personal de alto nivel y de dirección" | " | 27.999.000 |
| | 04.95.00 | "Otros complementos al personal de alto nivel y de dirección" | " | 22.600.756 |
| | 04.98.00 | "Otros complementos al personal contratado" | " | 12.391.321 |
| | 05.06.00 | "Bono vacacional a obreros" | " | 107.835 |
| | 05.08.00 | "Bono vacacional al personal contratado" | " | 15.901.805 |
| | 05.18.00 | "Bono vacacional al personal de alto nivel y de dirección" | " | 7.331.029 |
| | 06.10.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por obreros" | " | 289.471 |
| | 06.11.00 | "Aporte patronal al Fondo de Jubilaciones por obreros" | " | 115.068 |
| | 06.12.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por obreros" | " | 77.171 |
| | 06.13.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por obreros" | " | 76.712 |
| | 06.25.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal contratado" | " | 50.919.152 |
| | 06.26.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal contratado" | " | 11.244.395 |
| | 06.27.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal contratado" | " | 13.413.246 |
| | 06.28.00 | "Aporte patronal al Fondo de Jubilaciones por personal contratado" | " | 16.866.592 |
| | 06.39.00 | "Aporte patronal al Instituto Venezolano de los Seguros Sociales (IVSS) por personal de alto nivel y de dirección" | " | 25.026.888 |
| | 06.41.00 | "Aporte patronal al Fondo de Jubilaciones por personal de alto nivel y de dirección" | " | 8.041.186 |
| | 06.42.00 | "Aporte patronal al Fondo de Ahorro Obligatorio para la Vivienda por personal de alto nivel y de dirección" | " | 5.360.791 |
| | 06.43.00 | "Aporte patronal al Fondo de Seguro de Paro Forzoso por personal de alto nivel y de dirección" | " | 6.572.241 |
| | 07.27.00 | "Aporte patronal para gastos de guarderías y preescolar para hijos de obreros" | " | 10.000.000 |
| | 07.69.00 | "Aporte patronal a los servicios de salud, accidentes personales y gastos funerarios por personal de alto nivel y de dirección" | " | 90.000.000 |
| | 07.79.00 | "Ayudas para medicinas, gastos médicos, odontológicos y de hospitalización al personal contratado" | " | 430.000.000 |
| | 07.95.00 | "Otras subvenciones al personal de alto nivel y de dirección" | " | 276.691.614 |
| | 07.97.00 | "Otras subvenciones a obreros" | " | 7.965.199 |
| | 07.99.00 | "Otras subvenciones al personal contratado" | " | 445.358.807 |
| | 06.02.00 | "Prestaciones sociales e indemnizaciones a obreros" | " | 6.077.713 |
| | 06.03.00 | "Prestaciones sociales e indemnizaciones al personal contratado" | " | 108.252.205 |
| | 08.07.00 | "Prestaciones sociales e indemnizaciones al personal de alto nivel y de dirección" | " | 57.080.629 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | " | 2.370.277 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 19.01.00 | "Comisiones por servicios para cumplir con los beneficios sociales" | " | 2.370.277 |

| Acción Centralizada: | 0960002000 | "Gestión administrativa" | " | 116.005.224 |
|---|---|---|---|---|
| Acción Específica: | 0960002001 | "Apoyo institucional a las acciones específicas de los proyectos del organismo" | " | 116.005.224 |
| Partida: | 4.02 | "Materiales, suministros y mercancías" Otras Fuentes | " | 81.203.657 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 01.01.00 | "Alimentos y bebidas para personas" | " | 81.203.657 |
| Partida: | 4.03 | "Servicios no personales" Otras Fuentes | " | 34.801.567 |

| Sub-Partidas Genéricas, Específicas y Sub-Específicas: | | | | |
|---|---|---|---|---|
| | 07.03.00 | "Relaciones sociales" | " | 10.901.567 |
| | 09.01.00 | "Viáticos y pasajes dentro del país" | " | 10.000.000 |
| | 18.01.00 | "Impuesto al valor agregado" | " | 13.900.000 |

**Artículo 4°.** El Ministro del Poder Popular de Economía y Finanzas, queda encargado de la ejecución de este Decreto.

**Artículo 5°.** Este Decreto entrará en vigencia a partir de su publicación en la Gaceta Oficial de la República Bolivariana de Venezuela.

Dado en Caracas, a los tres días del mes de abril de dos mil dieciocho. Años 207° de la Independencia, 159° de la Federación y 19° de la Revolución Bolivariana.

Ejecútese,
(L.S.)

NICOLÁS MADURO MOROS

Refrendado
El Vicepresidente Ejecutivo
de la República y Primer Vicepresidente
del Consejo de Ministros
(L.S.)

TARECK EL AISSAMI

Refrendado
El Ministro del Poder Popular del
Despacho de la Presidencia y Seguimiento
de la Gestión de Gobierno
(L.S.)

JORGE ELIESER MÁRQUEZ MONSALVE

Refrendado
El Ministro del Poder Popular
para Relaciones Exteriores
(L.S.)

JORGE ALBERTO ARREAZA MONTSERRAT

Refrendado
El Ministro del Poder Popular
para Relaciones Interiores, Justicia y Paz
(L.S.)

NÉSTOR LUIS REVEROL TORRES

Refrendado
El Ministro del Poder Popular
para la Defensa y Vicepresidente Sectorial
de Soberanía Política, Seguridad y Paz
(L.S.)

VLADIMIR PADRINO LÓPEZ

Refrendado
El Ministro del Poder Popular para
la Comunicación e Información y Vicepresidente
Sectorial de Comunicación y Cultura
(L.S.)

JORGE JESÚS RODRÍGUEZ GÓMEZ

Refrendado
El Ministro del Poder Popular de Economía y
Finanzas
(L.S.)

SIMÓN ALEJANDRO ZERPA DELGADO

Refrendado
El Ministro del Poder Popular para
Industrias Básicas, Estratégicas y Socialistas
(L.S.)

JUAN BAUTISTA ARIAS PALACIO

Refrendado
El Ministro del Poder Popular para
el Comercio Exterior e Inversión Internacional
(L.S.)

JOSÉ GREGORIO VIELMA MORA

Refrendado
El Ministro del Poder Popular
para la Agricultura Productiva y Tierras,
y Vicepresidente Sectorial de Economía
(L.S.)

WILMAR ALFREDO CASTRO SOTELDO

Refrendado
El Ministro del Poder Popular de
Agricultura Urbana
(L.S.)

FREDDY ALIRIO BERNAL ROSALES

Refrendado
El Ministro del Poder Popular
de Pesca y Acuicultura
(L.S.)

ORLANDO MIGUEL MANEIRO GASPAR

Refrendado
El Ministro del Poder Popular para
la Alimentación
(L.S.)

LUIS ALBERTO MEDINA RAMÍREZ

Refrendado
La Ministra del Poder Popular para
el Turismo
(L.S.)

MARLENY JOSEFINA CONTRERAS HERNÁNDEZ

Refrendado
El Ministro del Poder Popular
de Petróleo
(L.S.)

MANUEL SALVADOR QUEVEDO FERNÁNDEZ

Refrendado
El Ministro del Poder Popular de
Desarrollo Minero Ecológico
(L.S.)

VÍCTOR HUGO CANO PACHECO

Refrendado
El Ministro del Poder Popular
de Planificación y Vicepresidente
Sectorial de Planificación
(L.S.)

RICARDO JOSÉ MENÉNDEZ PRIETO

Refrendado
El Ministro del Poder Popular para
la Salud
(L.S.)

LUIS SALERFI LÓPEZ CHEJADE

Refrendado
La Ministra del Poder Popular
para los Pueblos Indígenas
(L.S.)

ALOHA JOSELYN NÚÑEZ GUTIÉRREZ

Refrendado
La Ministra del Poder Popular
para la Mujer y la Igualdad de Género
(L.S.)

BLANCA ROSA EEKHOUT GÓMEZ

Refrendado
El Ministro del Poder Popular para
la Juventud y el Deporte
(L.S.)

PEDRO JOSÉ INFANTE APARICIO

Refrendado
La Ministra del Poder Popular
para el Servicio Penitenciario
(L.S.)

MARÍA IRIS VARELA RANGEL

Refrendado
El Ministro del Poder Popular para
el Proceso Social de Trabajo
(L.S.)

NÉSTOR VALENTÍN OVALLES

Refrendado
El Ministro del Poder Popular para
la Cultura
(L.S.)

ERNESTO EMILIO VILLEGAS POLJAK

Refrendado
El Ministro del Poder Popular para
la Educación y Vicepresidente Sectorial para el
Desarrollo Social y la Revolución
de las Misiones
(L.S.)

ELÍAS JOSÉ JAUA MILANO

Refrendado
El Ministro del Poder Popular para la
Educación Universitaria, Ciencia y Tecnología
(L.S.)

HUGBEL RAFAEL ROA CARUCI

Refrendado
El Ministro del Poder Popular
para el Ecosocialismo y Aguas
(L.S.)

RAMÓN CELESTINO VELÁSQUEZ ARAGUAYÁN

Refrendado
El Ministro del Poder Popular para Hábitat y
Vivienda
(L.S.)

ILDEMARO MOISÉS VILLARROEL ARISMENDI

Refrendado
El Ministro del Poder Popular para las
Comunas y los Movimientos Sociales y Vicepresidente
Sectorial de Desarrollo del Socialismo Territorial
(L.S.)

ARISTÓBULO IZTÚRIZ ALMEIDA

Refrendado
El Ministro del Poder Popular para el
Transporte
(L.S.)

CARLOS ALBERTO OSORIO ZAMBRANO

Refrendado
El Ministro del Poder Popular de
Obras Públicas
(L.S.)

CÉSAR ALBERTO SALAZAR COLL

Refrendado
El Ministro del Poder Popular
para la Energía Eléctrica y Vicepresidente
Sectorial de Obras Públicas y Servicios
(L.S.)

LUIS ALFREDO MOTTA DOMÍNGUEZ

Refrendado
El Ministro de Estado para la
Nueva Frontera de Paz
(L.S.)

GERARDO JOSÉ IZQUIERDO TORRES



## Estimados usuarios

**El Servicio Autónomo
Imprenta Nacional y Gaceta Oficial
facilita a todas las personas naturales,
jurídicas y nacionalizadas
la realización de los trámites
legales para la solicitud
de la Gaceta Oficial
sin intermediarios.**

**Recuerda que a través
de nuestra página usted puede
consultar o descargar
de forma rápida y gratuita
la Gaceta Oficial visite:**

**http://www.
imprentanacional.gob.ve**

# GACETA OFICIAL
## DE LA REPÚBLICA BOLIVARIANA
## DE VENEZUELA
DEPÓSITO LEGAL: ppo 187207DF1

AÑO CXLV - MES VII      Nº 6.373 Extraordinario
Caracas, jueves 26 de abril de 2018

*Esquina Urapal, edificio Dimase, La Candelaria*
*Caracas – Venezuela*
Tarifa sujeta a publicación de fecha 14 de noviembre de 2003
en la Gaceta Oficial Nº 37.818
http://www.minci.gob.ve

Esta Gaceta contiene 72 páginas, costo equivalente
a 27,65 % valor Unidad Tributaria

## LEY DE PUBLICACIONES OFICIALES
(22 DE JULIO DE 1941)

*Artículo 11.* La GACETA OFICIAL, creada por Decreto Ejecutivo del 11 de octubre de 1872, continuará editándose en la Imprenta Nacional con la denominación GACETA OFICIAL DE LA REPÚBLICA BOLIVARIANA DE VENEZUELA.

*Artículo 12.* La GACETA OFICIAL DE LA REPÚBLICA BOLIVARIANA DE VENEZUELA se publicará todos los días hábiles, sin perjuicio de que se editen números extraordinarios siempre que fuere necesario; y deberán insertarse en ella sin retardo los actos oficiales que hayan de publicarse.

*Parágrafo único:* Las ediciones extraordinarias de la GACETA OFICIAL tendrán una numeración especial

*Artículo 13.* En la GACETA OFICIAL DE LA REPÚBLICA BOLIVARIANA DE VENEZUELA se publicarán los actos de los Poderes Públicos que deberán insertarse y aquellos cuya inclusión sea considerada conveniente por el Ejecutivo Nacional.

*Artículo 14.* Las leyes, decretos y demás actos oficiales tendrán carácter de públicos por el hecho de aparecer en la GACETA OFICIAL DE LA REPÚBLICA BOLIVARIANA DE VENEZUELA, cuyos ejemplares tendrán fuerza de documentos públicos.